1  ROBERT E. OPERA – State Bar No. 101182
   ropera@winthropcouchot.com
2  KAVITA GUPTA – State Bar No. 138505
   kgupta@winthropcouchot.com
3  **WINTHROP COUCHOT**
4  **PROFESSIONAL CORPORATION**
   660 Newport Center Drive, Suite 400
5  Newport Beach, CA 92660
   Telephone: (949) 720-4100
6  Facsimile: (949) 720-4111

7
   [Proposed] General Insolvency Counsel for
8  Debtors and Debtors-in-Possession

9              **UNITED STATES BANKRUPTCY COURT**

10             **CENTRAL DISTRICT OF CALIFORNIA**

11                  **SANTA ANA DIVISION**

12

13  In re:                                  Case No. 8:11-bk-11428 RK

14  ☒ FORBCO MANAGEMENT                     Jointly Administered with Case Nos.
       CORPORATION, a California            8:11-bk-11439 RK; 8:11-bk-11442 RK;
15     corporation                          8:11-bk-11444 RK
16  ☒ FORBCO SIZZLER PARTNERS, L.P.,
       a California limited partnership     Chapter 11 Proceedings
17  ☒ W & J HIGGINS INVESTMENTS L.P.,
       a California limited partnership     **DECLARATION OF RONALD JEFFREY**
18  ☒ L & G RESTAURANTS, LLC,               **HIGGINS IN SUPPORT OF THE**
       a California limited liability company  **FOLLOWING MOTIONS:**
19
20                                          1.    **CASH COLLATERAL**
             Debtors and                    2.    **PAYROLL**
21           Debtors-in-Possession.         3.    **UTILITY**
                                            4.    **LIMIT NOTICE**
22
23                                          DATE:    February 11, 2011
                                            TIME:    9:30 a.m.
24                                          PLACE:   Courtroom 5D
                                                     411 W. Fourth Street
25                                                   Santa Ana, California 92701
26
27
28

## DECLARATION OF RONALD JEFFREY HIGGINS

I, Ronald Jeffrey Higgins, hereby declare and state as follows:

### Declarant

1.    I am over the age of eighteen years.

2.    I am the President of Forbco Management Corporation, a California corporation ("Forbco Management") and I am an authorized agent for Forbco Sizzler Partners, LP, a California limited partnership ("Forbco Sizzler"), W&J Higgins Investments, L.P., a California limited partnership ("W&J"), and L&G Restaurants, LLC, a California limited liability company ("L&G"). Forbco Management, Forbco Sizzler, W&J and L&G are the jointly administered debtors and debtors-in-possession in the above-captioned Chapter 11 proceedings (individually, "Debtor" and collectively, the "Debtors"). The facts stated herein are within my personal knowledge and if called upon to testify to the same I could and would testify competently thereto.

3.    In my capacity as the President of Forbco Management and authorized agent for Forbco Sizzler, W&J and L&G, I manage the operations of all four Debtors on a day-to-day basis. My responsibilities include managing operations at the corporate headquarters and supervising the management staff that manages each of the individual restaurants owned by the Debtors.

4.    My responsibilities also include supervising the preparation and maintenance of the Debtors' corporate books and records. These records are maintained on regular basis, in a consistent and business-like manner, by a competent staff. This staff collects all necessary data for each Debtor and then records and preserves this data in the corporate records in a manner that is accurate and consistent with industry practice for a business of this size.

### The Debtors

5.    The Debtors own and operate fourteen (14) Sizzler brand restaurants in Southern California. Each Debtor owns four restaurants, with the exception of L&J, which owns two. The Debtors' business affairs are centralized in Forbco Management, which was founded by my father, Ronald F. Higgins, in 1972.  Forbco Management is now owned and controlled by my father and I.

6.    Forbco Management owns four Sizzler restaurants that are located at the following leased locations:

MAINDOCS-_157690-v1-Forbco_Decl_Higgins_FirstDayMotions1 2-911.doc

| Store No. 3 | 730 S. Arroyo Parkway, Pasadena, CA 91105 |
| Store No. 12 | 900 N. Citrus Avenue, Covina, CA 91722 |
| Store No. 14 | 9480 Warner Avenue, Fountain Valley, CA 92708 |
| Store No. 15 | 2228 S. Mountain Avenue, Ontario, CA 91761 |

7.      In addition to these operating locations, Forbco Management leases office space for its headquarters facility that is located at 27121 Towne Center Drive, # 250, Foothill Ranch, CA 92610-2806.

8.      Forbco Management generated approximately $194,000 in earnings before interest, taxes and depreciation and amortization ("EBITDA"), on revenues of approximately $5,000,000, during the twelve month period ending on December 26, 2010. True and correct copies of Forbco Management's financial statements are attached hereto as Exhibit "1."

9.      Forbco Management's primary secured creditor is Irwin First Franchise Corporation ("First Franchise"). First Franchise's claim is based upon a promissory note in the original principal amount of approximately $3,177,525 ("Note No. 1"), dated November 10, 2005, that was executed by Forbco Management, Forbco Sizzler and Sizzler Family Steakhouse # 621[1] in favor of First Franchise. First Franchise asserts that Note No. 1 is secured by a security interest encumbering substantially all of Forbco Management's assets, including inventory. First Franchise asserts that the approximate amount of $710,000 owed on Note No. 1, as of the Petition Date.

10.      The Internal Revenue Service ("IRS") and the California State Board of Equalization ("SBE") also assert secured claims against Forbco Management in the approximate amounts of $395,222 and $394,532 respectively. Both the IRS and SBE contend that such claims are secured by liens against substantially all of Forbco Management's assets, including inventory.

---

[1] Sizzler Family Steakhouse # 621 ("Sizzler Family Steakhouse") is an affiliate of the Debtors that has not filed for relief under the Bankruptcy Code.

11.    Forbco Sizzler owns four Sizzler restaurants that are located at the following leased locations:

| Store No. 24 | 101 N. Village Court, San Dimas, CA 91733 |
| Store No. 25 | 9588 Baseline Road, Rancho Cucamonga, CA 91701 |
| Store No. 30 | 6631 Clay Street, Pedley, CA 92509 |
| Store No. 37 | 900 E. Alosta Avenue, Azusa, CA 91702 |

12.    Forbco Sizzler generated approximately $124,000 in EBITDA, on revenues of approximately $5.4 million, during the twelve month period ending on December 26, 2010.  True and correct copies of Forbco Sizzler's financial statements are attached hereto as Exhibit "2."

13.    The primary secured claim against Forbco Sizzler is held by First Franchise. This debt, in the current amount of $710,228, arises from Note No. 1. This note is allegedly secured by, *inter alia*, a lien against substantially all of Forbco Sizzler's assets, including inventory and cash on hand.

14.    Forbco Sizzler also owes claims for unpaid sales and payroll taxes. The sales tax claim, in the approximate amount of $1,054,041, is held by the SBE. This claim is allegedly secured by a lien against substantially all of Forbco Sizzler's assets. The payroll tax claim, in the approximate amount of $547,217, is held by the IRS. This claim is also allegedly secured by a lien against substantially all of Forbco Sizzler's assets.

15. W&J owns four Sizzler restaurants that are located at the following leased locations:

| Store No. 102 | 15 West Del Amo Blvd., Long Beach, CA 90805 |
| Store No. 105 | 20755 South Avalon Blvd., Carson, CA 90746 |
| Store No. 108 | 33002 Yucaipa Blvd., Yucaipa, CA 92399 |
| Store No. 135 | 1461 South Rimpau Corona, CA 92879 |

16.    W&J generated approximately $232,000 in EBITDA, on revenues of $4.8 million, during the twelve month period ending on December 26, 2010.  True and correct copies of W&J's financial statements are attached hereto as Exhibit "3."

1  17. W&J's primary secured creditor is First Franchise. First Franchise's claim is based

2 upon a promissory note in the original principal amount of approximately $1,987,646 ("Note

3 No. 2") that was executed by W&J in favor of First Franchise. First Franchise asserts that Note

4 No. 2 is secured by a security interest encumbering substantially all of W&J's assets, including

5 inventory. First Franchise asserts that the approximate amount of $1,205,618 owed on Note No. 2,

6 as of the Petition Date.

7  18. The Internal Revenue Service ("IRS") and the California State Board of

8 Equalization ("SBE") also assert secured claims against W&J in the approximate amounts of

9 $417,177 and $1,007,162 respectively. Both the IRS and SBE contend that such claims are secured

10 by liens against substantially all of W&J's assets, including inventory.

11  19. L&G owns two Sizzler restaurants that are located at the following leased locations:

| Store No. 205 | 3755 Murphy Canyon Road, San Diego, CA 92123 |
|---|---|
| Store No. 225 | 4017 E. Main Street, Ventura, CA 90003 |

16  20. L&G generated approximately $106,000 in EBITDA, on revenues of $2.7 million,

17 during the twelve month period ending on December 26, 2010. True and correct copies of L&G's

18 financial statements are attached hereto as Exhibit "4."

19  21. L&G's primary secured creditor is First Franchise. First Franchise's claim is based

20 upon a promissory note in the original principal amount of approximately $1,987,646 ("Note

21 No. 3") that was executed by L&G in favor of First Franchise. First Franchise asserts that Note

22 No. 3 is secured by a security interest encumbering substantially all of L&G assets, including

23 inventory. First Franchise asserts that the approximate amount of $319,910 owed on Note No. 3,

24 as of the Petition Date.

25  22. The Internal Revenue Service ("IRS") and the California State Board of

26 Equalization ("SBE") also assert secured claims against L&G in the approximate amounts of

27 $191,442 and $422,658 respectively. Both the IRS and SBE contend that such claims are secured

28 by liens against substantially all of L&G's assets, including inventory.

**Events Precipitating Chapter 11 Filing**

23.    The Debtors' financial difficulties have their roots in two problems. The first
problem was the sudden and severe downturn in the economy that occurred in 2007. This
downturn substantially reduced sales at the restaurants: Consolidated sales revenue for all
company restaurants declined, on average, more than 15% after July 2007 and this continued
throughout all of 2008.

24.    These sales declined created a cash flow crisis, which led to the second problem:
The Debtors fell behind in the monthly royalty payments owed to the company's franchisor,
Sizzler Restaurant Inc. (the "Franchisor"). In response to this arrearage, the Franchisor barred the
Debtors from participating in all local marketing activities for the nine month period between
January of 2008 and September of 2008. However, the Franchisor insisted that the Debtors
continue to pay the Franchisor monthly advertising fees of 4%, even though they were being
denied the benefit of these payments.

25.    The Franchisor compounded the adverse effect of the foregoing course of conduct
by declining to honor an earlier forbearance agreement executed by both parties in January 2009,
wherein the parties had agreed that the Debtors could repay the delinquent royalty amounts owed
to the Franchisor, over time, from the net proceeds generated from the sale of restaurants. Instead,
the Franchisor demanded that the Debtors repay all past due amounts within 6 months, or suffer
the loss of their franchises. This breach of the previously executed forbearance agreement led to a
costly year-long lawsuit.

26.    In order to survive under the foregoing adverse conditions, the Debtors were forced
to borrow funds from a third party at a 20% interest rate. The burden of paying the debt service on
this debt, coupled with the sales decline and above legal costs, strained the Debtors' cash flow to
the point where it was becoming impossible to operate. Although the Debtors' reduced their
overhead in response to these circumstances, they could not reduce the debt service burden
associated with the foregoing high interest debt. Ultimately, this combination of events strained
cash flow to the point where the Debtors' sales taxes and payroll tax obligation fell into arrears.

27.    Although the Debtors were working to resolve the foregoing problems, the SBE

1  was not inclined to accept payment over time. Accordingly, the SBE appointed a "Keeper" to

2  collect the sums owed by the Debtors directly from the Debtors' operations. The SBE's seizures

3  have drained the Debtors' cash to the point where operations cannot continue without relief, in the

4  form of a more extended payout period.

5  **The Debtors' Cash Collateral Proposal.**

6      28.    Attached hereto as Exhibit "5" is a list of the Debtors' inventory and cash levels as

7  of the Petition Date. Based upon the Debtors' historical operating results, as set forth in Exhibits

8  "1" through "4" and based upon operating projection that is attached hereto as Exhibit "6," the

9  Debtors' combined collateral levels will not fall below these benchmarks. This conclusion is

10  based upon the following financial foundation. The Debtors are current generating positive

11  EBITDA from operations. Accordingly, each dollar of collateral that the Debtors use ongoing

12  operations will be replaced with at least one dollar of new value whether in the form of cash or

13  inventory.

14      29.    In order to provide lienholders a means of monitoring the Debtors' compliance

15  with the foregoing performance threshold, the Debtors will provide the lienholders the following

16  protections:

17          a)    Reporting. A report, every two weeks during the first post-petition month,

18  that presents the result of operations and lists inventory and cash totals for the end of the period

19  versus the beginning of the period. Thereafter, the lienholders will receive a single monthly report

20  with this information.

21          b)    Replacement Lien. Each lienholder will be granted replacement liens in

22  each of the respective Debtors' post-petition cash, accounts receivable and inventory, and the

23  proceeds of each of the foregoing, to the same extent and priority as any duly perfected and

24  unavoidable liens in cash collateral held by the respective lienholders as of the Petition Date,

25  limited to the amount of any cash collateral of the respective lienholders as of the Petition Date, to

26  the extent that any cash collateral of the respective lienholders is actually used by the respective

27  Debtors.

28          c)    Reservation of Rights. The Debtors, any Committee, and all other parties-

MAINDOCS-_157690-v1-Forbco_Decl_Higgins_FirstDayMotions1 2-911.doc

1  in-interest will reserve any and all rights that they may have to object to the claims of the

2  lienholders and to object to the validity, priority and extent of the lienholders' liens, if any,

3  encumbering the Debtors' assets.

4          d)     <u>Final Hearing on this Motion</u>.  The Debtors reserve the right to seek, at the

5  final hearing on this Motion, use of cash collateral different from that set forth herein.

6        30.     In summary, as the operating projections attached hereto as Exhibit "6" confirms, if

7  the Debtors are allowed to continue operations and use their existing cash and inventory in the

8  ordinary course, they will generate positive EBITDA and thereby insure the preservation of the

9  lienholders' Petition Date collateral levels. In contrast, if the Debtors are denied the use of cash,

10  they will be unable to provide customers ongoing high quality dining services, and the value of the

11  lienholders' collateral, and in fact the Debtors' entire business enterprise, will suffer immediate

12  harm.

13                        **<u>Prepetition Payroll</u>**

14        31.     Forbco Management employs approximately 110 people in the ordinary course.

15  Substantially all of these employees provide services at the four restaurants (cooks, servers,

16  waiters and waitresses etc.). Those who are not employed at the restaurants are employed in

17  Forbco Management's corporate office in Foothill Ranch providing services that are essential to

18  the continuance of operations. None of these employees will be paid a sum in excess of $11,725,

19  with the exception of Ronald F. Higgins and myself. However, any payment payable to my father

20  and I will be delayed until such compensation is authorized to be paid pursuant to U.S. Trustee

21  Guidelines. The total prepetition payroll payable to Forbco Management's employees is

22  approximately $54,000.

23        32.     Forbco Sizzler employs approximately 110 people in the ordinary course.

24  Substantially all of these employees provide services at the four restaurants (cooks, servers,

25  waiters and waitresses etc.). Those who are not employed at the restaurants are employed in the

26  corporate office in Foothill Ranch providing services that are essential to the continuance of

27  Forbco Sizzler's operations. None of these employees will be paid a sum in excess of $11,725. The

28  total prepetition payroll payable to W&J's employees is approximately $45,000.

33.    W&J employs approximately 110 people in the ordinary course. Substantially all of these employees provide services at the four restaurants (cooks, servers, waiters and waitresses etc.). Those who are not employed at the restaurants are employed in the corporate office in Foothill Ranch providing services that are essential to the continuance of W&J's operations. None of these employees will be paid a sum in excess of $11,725. The total prepetition payroll payable to W&J's employees is approximately $51,000.

34.    L&G employs approximately 60 people in the ordinary course. Substantially all of these employees provide services at L&G's restaurants (cooks, servers, waiters and waitresses etc.). Those who are not employed at the restaurants are employed in the corporate office in Foothill Ranch providing services that are essential to the continuance of L&G's operations. None of these employees will be paid a sum in excess of $11,725. The total prepetition payroll payable to W&J's employees is approximately $28,000.

35.    The Debtors have the funds to timely pay their prepetition wage related obligations. These obligations include prepetition payroll, wages, salaries, vacation pay, sick leave, holiday pay, jury duty pay, and other paid leave, federal, state and local payroll taxes, deductions and withholdings, payroll deductions relating to various benefits, reimbursement of business expenses, and [401(k) plan employer contributions; and benefit claims asserted by current employees (including, without limitation, worker's compensation, medical, dental, life insurance, disability insurance, and miscellaneous other benefits) (collectively, the "Prepetition Compensation").

36.    The prepetition part of the individual payroll checks that will be paid pursuant to this motion (with the exception of the payment to Ronald F. Higgins and myself, who will not receive any payments unless such compensation is approved by this Court) will not exceed $11,725.

37.    The Debtors' business is labor and management intensive. Each and every day the Debtors' employee provide cooking and dining related services to hundreds of customers at fourteen separate locations. Additionally, the Debtors' staff provides both onsite and offsite management to these restaurants that is essential to their continued operations. If the prepetition wage and benefit obligations owed to these employees are not timely paid, they will suffer

1   hardship and a number will leave the Debtors' services, severely damaging operations.

2        38.    Although the claims that the Debtor proposes to pay are prepetition claims, the

3   payment of these claims will enable the Debtors' business to continue in operation.  This relief will

4   preserve the Debtors' going concern value, and it will preserve the business as a future source of

5   creditor payments.  In contrast, if the relief herein is not granted, the Debtors' business will grind

6   to a halt, it customers will seek replacement contractors, and they will file massive damage claims.

7   The net result will be a nominal dividend payment, if any, on creditor claims.

8                        **Utilities**

9        39.    Attached hereto as Exhibit "7" is a list of the utilities that provide services to the

10   Debtors.

11        40.    If any of these utilities terminates services to any of the Debtors' facilities the

12   Debtors will suffer immediate and irreparable harm in the form of closures, loss of customers, and

13   loss of reputation.

14        41.    As the operating projections attached hereto as Exhibit "6" confirms, the Debtors

15   can and will pay all post-petition utility bills in a timely manner. Accordingly, the utilities do face

16   a risk of nonpayment in this case.

17        42.    To the extent that any utility is not currently holding a deposit equal to the most

18   recent month's usage, the Debtors will provide such utility a deposit in this amount as adequate

19   assurance.

20                        **Limit Notice**

21        43.    The Debtors have an aggregate of approximately 400 creditors in these cases.  It is

22   my understanding that some of the motions and applications that may be filed in the Debtors' cases

23   will involve matters that ordinarily fall within the parameters of notices required to be given to all

24   creditors and equity security holders in the Debtors' cases, but which will not affect directly, or

25   impact the interests of, a majority of creditors.  Providing notice to all such parties would be overly

26   burdensome and costly to the estate.

27        44.    I believe that limiting notice to the U.S. Trustee, the secured and twenty largest

28   unsecured creditors and to all parties who request special notice in the Debtors' cases would

provide adequate and proper notice to affected creditors and to other interested parties. Additionally, the Debtors will provide notice to any party whose interest is impacted directly by a particular action or proceeding filed by the Debtors.

45.    I believe that adoption of this proposed notice procedure is necessary and appropriate.  Such notice procedure will relieve the Debtors of the significant administrative burdens that would be associated with periodic "mass mailings," and would reduce substantially the Debtors' postage and reproduction costs, thereby facilitating significantly the economical and efficient administration of the Debtors' cases.

I declare that the foregoing is true and correct under the penalty of perjury.

Executed this 9th day of February, 2011, in Orange County, California.


_____/s/ Ronald Jeffrey Higgins_____
Ronald Jeffrey Higgins

**Exhibit 1**

FORBCO MANAGEMENT CORPORATION

STATEMENT OF INCOME AND EXPENSE

For the Period Ended  December 26, 2010

| (4) UNITS          COMSOLIDATED | MTD RESULTS | | YTD RESULTS | |
|---|---|---|---|---|
| Sales | 327,838 | 100.0% | 5,025,841 | 100.0% |
| Food Cost | 106,939 | 32.6% | 1,624,998 | 32.3% |
| **Controllable Expenses** | | | | |
| Labor Direct | 66,242 | 20.2% | 967,578 | 19.3% |
| Labor -Mgt | 21,651 | 6.6% | 333,800 | 6.6% |
| Telephone | 975 | 0.3% | 12,232 | 0.2% |
| Janitorial | 3,632 | 1.1% | 65,560 | 1.3% |
| Laundry/Uniforms | 475 | 0.1% | 6,583 | 0.1% |
| Equipment R&M | 461 | 0.1% | 11,078 | 0.2% |
| Kit Utensils | 77 | 0.0% | 7,215 | 0.1% |
| Office Supplies | 412 | 0.1% | 6,581 | 0.1% |
| Trash Removal | 4,021 | 1.2% | 34,089 | 0.7% |
| Gardening /Com Area | 718 | 0.2% | 8,970 | 0.2% |
| Petty Cash | 754 | 0.2% | 2,026 | 0.0% |
| Cash Short/Over | 4 | 0.0% | 640 | 0.0% |
| Credit Card Charges | 4,368 | 1.3% | 64,803 | 1.3% |
| **Total Controllable Expenses** | 101,245 | 31.7% | 1,513,157 | 30.3% |
| **Variable Expenses** | | | | |
| Advertising | 14,753 | 4.5% | 226,163 | 4.5% |
| Local Ad | 92 | 0.0% | 1,249 | 0.0% |
| Franchise Royalties | 13,114 | 4.0% | 201,034 | 4.0% |
| **Total Variables Expense** | 27,958 | 8.5% | 428,446 | 8.5% |
| **Other Expenses:** | | | | |
| Medical Ins, | 0 | 0.0% | 13,134 | 0.3% |
| Payroll Taxes | 7,863 | 2.4% | 116,862 | 2.3% |
| Workmen's Comp | 2,325 | 0.7% | 33,060 | 0.7% |
| Utilities | 17,758 | 5.4% | 233,438 | 4.6% |
| Equipment Rent | 380 | 0.1% | 2,415 | 0.0% |
| Building R & M | 903 | 0.3% | 11,766 | 0.2% |
| Vacation | 865 | 0.3% | 14,525 | 0.3% |
| Building Rent | 32,998 | 10.1% | 448,464 | 8.9% |
| Taxes and Licenses | 5,486 | 1.7% | 72,058 | 1.4% |
| Liability Ins. | 3,345 | 1.0% | 43,491 | 0.9% |
| **Total Other Expenses** | 71,925 | 21.9% | 989,213 | 19.7% |
| **OPERATING INCOME <LOSS>** | 19,770 | 6.0% | 470,028 | 9.4% |
| Overhead Allocation Expense | 18,046 | 5.5% | 276,076 | 5.5% |
| EBITDA | 1,724 | 0.5% | 193,952 | 3.9% |
| Depreciation Expense | 2,003 | 0.6% | 26,036 | 0.5% |
| Interest Expense (Not Allocated to Units) | 4,171 | 1.3% | 60,851 | 1.2% |
| **NET INCOME BEFORE TAX** | (4,450) | -1.4% | 107,065 | 2.1% |

2/6/2011

# FORBO MANAGEMENT CORPORATION

## BALANCE SHEET

### As of December 26, 2010

| ASSETS : | | LIABILITIES & EQTY : | |
|---|---:|---|---:|
| **CURRENT ASSETS :** | | **CURRENT LIABILITIES :** | |
| Cash | 37,500 | Accounts Payable | 136,937 |
| Accounts receivable | 14,412,571 | Accrued Liabilities | 1,434,648 |
| Inventories | 24,806 | Current Debt From Bank | 109,960 |
| Prepaid expenses | 43,173 | | |
| **TOTAL CURRENT ASSETS** | 14,518,050 | **TL CURRENT LIABILITIES** | 1,681,545 |
| **PROP PLANT/ EQ AT COST :** | | Long Term Debt | 600,269 |
| | | Stockholder Loans | 1,801,670 |
| Furn,Fixtures & Equip | 3,400,249 | | |
| Leasehold Improvements | 1,093,480 | **TOTAL LIABILITIES** | 4,083,483 |
| Construction in Progress | 0 | | |
| | 4,493,730 | Deferred Credits | 0 |
| **Less Accumulated Depreciation** | | | |
| And Amortization | (3,742,508) | **OWNERS' EQUITY :** | |
| | | **SHAREHOLDERS' EQUITY :** | |
| | 751,221 | Common Stock | 57 |
| | | Cap In Excess Of Par | 41,093 |
| | | Retained Earnings | 11,326,489 |
| Notes Receivable+B77 | 0 | Dividends | (90,000) |
| | | Unreal Gain on Eqty Sec | 0 |
| | | **TL SHAREHOLDERS' EQTY** | 11,277,639 |
| | | Partners' Capital (Deficit) | 0 |
| Franchise Fees & Covenants | 33,000 | | |
| **Less Accum Amortization** | (33,000) | **TL PARTNERS'  (DEFICIT)** | 0 |
| Cash Val of Life Insurance | 176,215 | | |
| Other | 22,700 | Profit YTD | 107,065 |
| **TOTAL OTHER ASSETS** | 198,915 | **TOTAL EQUITY** | 11,384,704 |
| **TOTAL ASSETS** | 15,468,187 | **TL LIAB, DF CR & EQTY** | 15,468,187 |

Exhibit 1, Page 13

**Exhibit 2**

**FORBCO SIZZLER PARTNERS**

**STATEMENT OF INCOME AND EXPENSE**

**For the Period Ended  December 26, 2010**

| (4) UNITS COMSOLIDATED | MTD RESULTS | | YTD RESULTS | |
|---|---|---|---|---|
| Sales | 302,089 | 100.0% | 5,421,598 | 100.0% |
| Food Cost | 97,572 | 32.3% | 1,768,456 | 32.6% |
| **Controllable Expenses** | | | | |
| Labor Direct | 57,504 | 19.0% | 1,019,354 | 18.8% |
| Labor -Mgt | 17,870 | 5.9% | 306,119 | 5.6% |
| Telephone | 894 | 0.3% | 11,238 | 0.2% |
| Janitorial | 2,706 | 0.9% | 78,432 | 1.4% |
| Laundry/Uniforms | 477 | 0.2% | 7,516 | 0.1% |
| Equipment R&M | 600 | 0.2% | 9,939 | 0.2% |
| Kit Utensils | 365 | 0.1% | 11,378 | 0.2% |
| Office Supplies | 424 | 0.1% | 7,691 | 0.1% |
| Trash Removal | 2,115 | 0.7% | 24,198 | 0.4% |
| Gardening /Com Area | 853 | 0.3% | 10,648 | 0.2% |
| Petty Cash | 147 | 0.0% | 1,547 | 0.0% |
| Cash Short/Over | 83 | 0.0% | (280) | 0.0% |
| Credit Card Charges | 4,059 | 1.3% | 70,897 | 1.3% |
| **Total Controllable Expenses** | 88,097 | 29.2% | 1,558,676 | 28.7% |
| **Variable Expenses** | | | | |
| Advertising | 13,594 | 4.5% | 243,972 | 4.5% |
| Local Ad | 158 | 0.1% | 4,571 | 0.1% |
| Franchise Royalties | 12,084 | 4.0% | 216,864 | 4.0% |
| **Total Variables** | 25,835 | 8.6% | 465,407 | 8.6% |
| **Other Expenses:** | | | | |
| Medical Ins, | 0 | 0.0% | 26,896 | 0.5% |
| Payroll Taxes | 6,966 | 2.3% | 119,263 | 2.2% |
| Workmen's Comp | 2,045 | 0.7% | 34,212 | 0.6% |
| Utilities | 15,199 | 5.0% | 241,996 | 4.5% |
| Equipment Rent | 555 | 0.2% | 4,707 | 0.1% |
| Building R & M | 741 | 0.2% | 16,623 | 0.3% |
| Vacation | 827 | 0.3% | 19,850 | 0.4% |
| Building Rent | 39,548 | 13.1% | 604,826 | 11.2% |
| Taxes and Licenses | 8,578 | 2.8% | 113,046 | 2.1% |
| Liability Ins. | 3,345 | 1.1% | 47,580 | 0.9% |
| **Total Other Expenses** | 77,803 | 25.8% | 1,228,999 | 22.7% |
| **OPERATING INCOME <LOSS>** | 12,781 | 4.2% | 400,060 | 7.4% |
| **Overhead Allocation Expense** | 18,046 | 6.0% | 276,076 | 5.1% |
| **EBITDA** | (5,265) | -1.7% | 123,984 | 2.3% |
| Depreciation Expense | 2,802 | 0.9% | 37,711 | 0.5% |
| Interest Expense (Not Allocated to Units) | 4,171 | 1.4% | 60,851 | 1.1% |
| **NET INCOME BEFORE TAX** | (12,238) | -4.1% | 25,422 | 0.5% |

2/8/2011

# FORBCO SIZZLER PARTNERS L.P.

## BALANCE SHEET

### As of December 26, 2010

| ASSETS : | | LIABILITIES & EQTY : | |
|---|---:|---|---:|
| **CURRENT ASSETS :** | | **CURRENT LIABILITIES :** | |
| Cash | 6,771 | **Accounts Payable** | 153,668 |
| *Accounts receivable | (13,071,395) | **Accrued Liabilities** | 2,473,110 |
| Inventories | 20,957 | **Current Debt From Bank** | |
| Prepaid expenses | 54,820 | | |
| **TOTAL CURRENT ASSETS** | (12,988,847) | **TL CURRENT LIABILITIES** | 2,626,778 |
| **PROP PLANT/ EQ AT COST :** | | **Long Term Debt** | 600,269 |
| | | **Stockholder Loans** | 0 |
| Furn,Fixtures & Equip | 3,175,382 | | |
| Leasehold Improvements | 1,357,376 | **TOTAL LIABILITIES** | 3,227,046 |
| Construction in Progress | 0 | | |
| | 4,532,758 | **Deferred Credits** | 0 |
| **Less Accumulated Depreciation** | | | |
| **And Amortization** | (3,576,752) | **OWNERS' EQUITY :** | |
| | | **SHAREHOLDERS' EQUITY :** | |
| **NET PROPERTY AND EQ** | 956,006 | **Common Stock** | 0 |
| | | **Cap In Excess Of Par** | 0 |
| | | **Retained Earnings** | 0 |
| **Notes Receivable** | 0 | **Dividends** | 0 |
| | | **Unreal Gain on Eqty Sec** | 0 |
| | | **TL SHAREHOLDERS' EQTY** | 0 |
| | | **Partners' Capital (Deficit)** | (14,477,949) |
| Franchise Fees & Covenants | 2,585,862 | | |
| **Less Accum Amortization** | (1,778,501) | **TL PARTNERS' (DEFICIT)** | (14,477,949) |
| Cash Val of Life Insurance | 0 | | |
| Other | 0 | **Profit YTD** | 25,422 |
| **TOTAL OTHER ASSETS** | 807,361 | **TOTAL EQUITY** | (14,452,527) |
| **TOTAL ASSETS** | (11,225,481) | **TL LIAB, DF CR & EQTY** | (11,225,481) |
| * INTERCO = 0 | | | |

**Exhibit 3**

**W & J HIGGINS INVESTMENTS**

**STATEMENT OF INCOME AND EXPENSE**

For the Period Ended  December 26, 2010

| (4) UNITS COMSOLIDATED | MTD RESULTS | | YTD RESULTS | |
|---|---|---|---|---|
| Sales | 317,884 | 100.0% | 4,857,753 | 100.0% |
| Food Cost | 106,982 | 33.7% | 1,581,625 | 32.6% |
| **Controllable Expenses** | | | | |
| Labor Direct | 64,004 | 20.1% | 909,090 | 18.7% |
| Labor -Mgt | 25,733 | 8.1% | 339,479 | 7.0% |
| Telephone | 947 | 0.3% | 12,709 | 0.3% |
| Janitorial | 2,411 | 0.8% | 65,278 | 1.3% |
| Laundry/Uniforms | 559 | 0.2% | 8,405 | 0.2% |
| Equipment R&M | 1,364 | 0.4% | 12,504 | 0.3% |
| Kit Utensils | 662 | 0.2% | 10,382 | 0.2% |
| Office Supplies | 214 | 0.1% | 9,170 | 0.2% |
| Trash Removal | 1,750 | 0.6% | 29,040 | 0.6% |
| Gardening /Com Area | 730 | 0.2% | 9,653 | 0.2% |
| Petty Cash | 358 | 0.1% | 2,165 | 0.0% |
| Cash Short/Over | 134 | 0.0% | 688 | 0.0% |
| Credit Card Charges | 3,686 | 1.2% | 61,751 | 1.3% |
| Total Controllable Expenses | 102,553 | 32.0% | 1,470,315 | 30.3% |
| **Variable Expenses** | | | | |
| Advertising | 12,659 | 4.0% | 193,864 | 4.0% |
| Local Ad | 314 | 0.1% | 4,693 | 0.1% |
| Franchise Royalties | 11,893 | 3.7% | 181,943 | 3.7% |
| Total Variable Expenses | 24,866 | 7.8% | 380,500 | 7.8% |
| **Other Expenses:** | | | | |
| Medical Ins, | 0 | 0.0% | 14,685 | 0.3% |
| Payroll Taxes | 6,649 | 2.1% | 114,457 | 2.4% |
| Workmen's Comp | 1,949 | 0.6% | 33,761 | 0.7% |
| Utilities | 11,960 | 3.8% | 234,146 | 4.8% |
| Equipment Rent | 190 | 0.1% | 3,164 | 0.1% |
| Building R & M | 794 | 0.2% | 14,985 | 0.3% |
| Vacation | 1,537 | 0.5% | 7,988 | 0.2% |
| Building Rent | 26,289 | 8.3% | 379,732 | 7.8% |
| Taxes and Licenses | 5,329 | 1.7% | 69,196 | 1.4% |
| Liability Ins. | 4,249 | 1.3% | 44,979 | 0.9% |
| Total Other Expenses | 58,948 | 18.5% | 917,091 | 18.9% |
| | | | | 0.0% |
| OPERATING INCOME <LOSS> | 24,536 | 8.0% | 508,222 | 10.5% |
| Overhead Allocation Expense | 18,046 | 5.7% | 276,076 | 5.7% |
| EBITDA | 6,490 | 2.3% | 232,146 | 4.8% |
| Depreciation Expense | 5,666 | 1.8% | 43,479 | 0.9% |
| Interest Expense (Not Allocated to Un | 7,347 | 1.3% | 131,586 | 2.7% |
| NET INCOME BEFORE TAX | (6,523) | -0.8% | 57,080 | 1.2% |

W & J HIGGINS INVESTMENTS

CONSOLIDATED
2/8/2011

BALANCE SHEET

As of December 26, 2010

| ASSETS : | | LIABILITIES & EQTY : | |
|---|---|---|---|
| CURRENT ASSETS : | | CURRENT LIABILITIES : | |
| Cash | 104,700 | Accounts Payable | 62,728 |
| Accounts receivable | 384,425 | Accrued Liabilities | 1,353,714 |
| Inventories | 22,097 | Current Debt From Bank | 152,927 |
| Prepaid expenses | 36,134 | | |
| TOTAL CURRENT ASSETS | 547,356 | TL CURRENT LIABILITIES | 1,569,369 |
| PROP PLANT/ EQ AT COST : | | | |
| | | Long Term Debt | 1,052,691 |
| Furn,Fixtures & Equip | 1,183,559 | | |
| Leasehold Improvements | 1,750,895 | | |
| Construction in Progress | 0 | | |
| | | TOTAL LIABILITIES | 2,622,061 |
| | 2,934,454 | | |
| Less Accumulated Depreciation | | Deferred Credits | 0 |
| And Amortization | 970,095 | | |
| NET PROPERTY AND EQ | 1,964,359 | OWNERS' EQUITY : | |
| | | SHAREHOLDERS' EQUITY : | |
| Notes Receivable | 0 | | |
| | | Retained Earnings | 0 |
| | | Dividends | (54,000) |
| OTHER ASSETS : | | | |
| | | TL SHAREHOLDERS' EQTY | (54,000) |
| | | Partners' Capital (Deficit) | 874,010 |
| Franchise Fees & Covenants | 1,100,000 | | |
| | | TL PARTNERS' (DEFICIT) | 544,010 |
| Less Accum Amortization | (241,282) | | |
| Other | 40,000 | Profit YTD | 57,080 |
| TOTAL OTHER ASSETS | 657,436 | TOTAL EQUITY | 547,090 |
| TOTAL ASSETS | 3,169,151 | TL LIAB, DF CR & EQTY | 3,169,151 |
| | =================== | | =================== |

**Exhibit 4**

**L&G RESTAURANTS LLC**

**STATEMENT OF INCOME AND EXPENSE**

**For the Period Ended  December 26, 2010**

| UNIT # 205<br>AERO DRIVE | MTD<br>RESULTS | | YTD<br>RESULTS | |
|---|---|---|---|---|
| **Sales** | 88,148 | 100.0% | 1,283,589 | 100.0% |
| **Food Cost** | 26,254 | 29.8% | 424,403 | 33.1% |
| **Controllable Expenses** | | | | |
| Labor Direct | 17,512 | 19.9% | 250,793 | 19.5% |
| Labor -Mgt | 6,154 | 7.0% | 79,231 | 6.2% |
| Telephone | 294 | 0.3% | 2,778 | 0.2% |
| Janitorial | 1,717 | 1.9% | 20,072 | 1.6% |
| Laundry/Uniforms | 102 | 0.1% | 2,100 | 0.2% |
| Equipment R&M | 60 | 0.1% | 2,980 | 0.2% |
| Kit Utensils | 44 | 0.0% | 6,188 | 0.5% |
| Office Supplies | 20 | 0.0% | 5,059 | 0.4% |
| Trash Removal | 1,368 | 1.6% | 9,547 | 0.7% |
| Gardening /Com Area | 1,229 | 1.4% | 15,660 | 1.2% |
| Petty Cash | 60 | 0.1% | 1,504 | 0.1% |
| Cash Short/Over | (13) | | (1,003) | -0.1% |
| Credit Card Charges | 1,511 | 1.7% | 20,210 | 1.6% |
| **Total Controllable Expenses** | 30,059 | 34.1% | 415,120 | 32.3% |
| **Variable Expenses** | | | | |
| Advertising | 441 | 0.5% | 6,418 | 0.5% |
| Local Ad | 48 | 0.1% | 568 | 0.0% |
| Franchise Royalties | 2,644 | 3.0% | 38,508 | 3.0% |
| Total Variables | 3,133 | 3.6% | 45,494 | 3.5% |
| **Other Expenses:** | | | | |
| Medical Ins, | 2,213 | 2.5% | 34,365 | 2.7% |
| Payroll Taxes | 2,550 | 2.9% | 36,008 | 2.8% |
| Workmen's Comp | 659 | 0.7% | 9,023 | 0.7% |
| Utilities | 5,643 | 6.4% | 80,283 | 6.3% |
| Equipment Rent | 56 | 0.1% | 1,094 | 0.1% |
| Building R & M | 337 | 0.4% | 4,138 | 0.3% |
| Vacation | 0 | 0.0% | 769 | 0.1% |
| Building Rent | 12,504 | 14.2% | 155,435 | 12.1% |
| Taxes and Licenses | 0 | 0.0% | 8,867 | 0.7% |
| Liability Ins. | 836 | 0.9% | 10,873 | 0.8% |
| Total Other Expenses | 24,799 | 28.1% | 340,856 | 26.6% |
| **OPERATING INCOME <LOSS>** | 3,903 | 4.4% | 57,716 | 4.5% |
| OVERHEAD ALLOCATION EXPENSE | 4,568 | 5.5% | 64,855 | 5.5% |
| **EBITDA** | (665) | -4.7% | (7,139) | -4.6% |
| Depreciation Expense | 822 | 1.3% | 10,680 | 0.9% |
| **NET INCOME BEFORE TAX** | (1,487) | -5.9% | (17,819) | -5.5% |

L & G RESTAURANTS LLC

CONSOLIDATED
1/24/2011

BALANCE SHEET

As of December 26, 2010

| ASSETS : | | LIABILITIES & EQTY : | |
|---|---|---|---|
| CURRENT ASSETS : | | CURRENT LIABILITIES : | |
| Cash | 2,468 | Accounts Payable | 243,283 |
| Accounts receivable | 43,037 | Accrued Liabilities | 725,366 |
| Inventories | 14,813 | Current Debt From Bank | 150,600 |
| Prepaid expenses | 44,823 | | |
| TOTAL CURRENT ASSETS | 105,140 | TL CURRENT LIABILITIES | 1,119,249 |
| PROP PLANT/ EQ AT COST : | | | |
| | | Long Term Debt | 185,455 |
| Furn,Fixtures & Equip | 192,543 | | |
| Leasehold Improvements | 331,591 | | |
| Construction in Progress | 0 | | |
| | 524,134 | TOTAL LIABILITIES | 1,304,704 |
| Less Accumulated Depreciation | | Deferred Credits | (507) |
| And Amortization | 130,356 | | |
| NET PROPERTY AND EQ | 393,778 | OWNERS' EQUITY : | |
| | | SHAREHOLDERS' EQUITY : | |
| Notes Receivable | 0 | Retained Earnings | 0 |
| | | Dividends | 0 |
| OTHER ASSETS : | | TL SHAREHOLDERS' EQTY | 0 |
| Franchise Fees & Covenants | 262,377 | Partners' Capital (Deficit) | (720,146) |
| | | TL PARTNERS' (DEFICIT) | (720,146) |
| Less Accum Amortization | (12,031) | | |
| Other | 0 | Profit YTD | 165,214 |
| TOTAL OTHER ASSETS | 250,346 | TOTAL EQUITY | (554,932) |
| | | 0.13 | |
| TOTAL ASSETS | 749,265 | TL LIAB, DF CR & EQTY | 749,265 |
| | ================= | | ================ |

**Exhibit 5**

| CASH COLLATERAL MOTION |
|---|

| Unit # | Inventory on Hand | | Cash on Hand | TOTAL |
|---|---|---|---|---|
| 3 | 5,143 | | 917 | 6,060 |
| 12 | 5,404 | | 873 | 6,277 |
| 14 | 5,514 | | 671 | 6,185 |
| 15 | 5,946 | | 827 | 6,773 |
| FMC | 22,007 | 0 | 3,287 | 25,294 |
| | | | | |
| 24 | 5,412 | | 1,078 | 6,490 |
| 25 | 0 | | 0 | 0 |
| 30 | 5,579 | | 590 | 6,169 |
| 32 | 4,563 | | 626 | 5,189 |
| FSP | 15,554 | 0 | 2,294 | 17,848 |
| | | | | |
| 102 | 5,122 | | 739 | 5,861 |
| 105 | 5,400 | | 600 | 6,000 |
| 108 | 5,177 | | 438 | 5,615 |
| 135 | 4,613 | | 766 | 5,379 |
| W&J | 20,312 | 0 | 2,544 | 22,856 |
| | | | | |
| 205 | 7,319 | | 744 | 8,063 |
| 225 | 5,649 | | 773 | 6,422 |
| L&G | 12,968 | 0 | 1,517 | 14,485 |
| | | | | |
| TOTAL | 70,841 | | 9,642 | 80,483 |

**Exhibit 6**

# CASH FLOW PROJECTION

# FORBCO MANAGEMENT

**FORBCO MANAGEMENT CORPORATION**
20-Week Cash Flow Projection

| Week Ending | Week 1 2/6/2011 | Week 2 2/13/2011 | Week 3 2/20/2011 | Week 4 2/27/2011 | Week 5 3/6/2011 | Week 6 3/13/2011 | Week 7 3/20/2011 | Week 8 3/27/2011 | Week 9 4/3/2011 |
|---|---|---|---|---|---|---|---|---|---|
| BEGINNING CASH BALAANCE - (PROJECTED) | 31,133 | 10,686 | 80,942 | 95,154 | 174,337 | 117,570 | 165,951 | 172,339 | 207,924 |
| **Sales Revenue** | | | | | | | | | |
| Food & Beverage Sales | 107,237 | 95,679 | 118,120 | 109,911 | 108,035 | 106,016 | 105,887 | 104,661 | 107,976 |
| Sales Tax Collected | 9,973 | 8,882 | 10,933 | 10,182 | 10,016 | 9,858 | 9,787 | 9,683 | 9,983 |
| Sales Tax Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (39,970) | 0 |
| Gift Certificate Sales | 340 | 1,792 | 175 | 55 | 400 | 350 | 190 | 380 | 250 |
| TOTAL REVENUE AND TAX | 117,550 | 106,353 | 129,228 | 120,148 | 118,451 | 116,224 | 115,864 | 74,754 | 118,209 |
| **TOTAL CASH FLOW AVAIALABLE** | 148,683 | 117,039 | 210,170 | 215,302 | 292,788 | 233,794 | 281,815 | 247,093 | 326,133 |
| **Total Food Cost** | 34,852 | 31,096 | 38,389 | 35,721 | 35,111 | 34,455 | 34,413 | 34,015 | 35,092 |
| **Labor Costs** | | | | | | | | | |
| Direct Labor | 37,727 | 0 | 40,060 | 0 | 38,684 | 0 | 38,823 | 0 | 39,112 |
| Management Salaries | 10,901 | 0 | 10,901 | 0 | 10,901 | 0 | 10,901 | 0 | 10,901 |
| Payroll Taxes | 4,693 | 0 | 4,918 | 0 | 4,785 | 0 | 4,798 | 0 | 4,826 |
| **Total Labor Costs** | 53,321 | 0 | 55,879 | 0 | 54,370 | 0 | 54,522 | 0 | 54,839 |
| **Controllable Operating Costs** | | | | | | | | | |
| Janitorial | 1,501 | 1,340 | 1,654 | 1,539 | 1,512 | 1,484 | 1,482 | 1,465 | 1,512 |
| Laundry Uniforms | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 |
| Kitchen Utensils | 322 | 287 | 354 | 330 | 324 | 318 | 318 | 314 | 324 |
| Office Supplies | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 |
| Petty Cash | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 |
| Cash Over/short | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bank Fees | 0 | 0 | 0 | 0 | 2,500 | 0 | 0 | 0 | 2,500 |
| Credit Card Charges | 0 | 0 | 0 | 0 | 5,602 | 0 | 0 | 0 | 5,520 |
| **Total Controllable Operating Costs** | 2,598 | 2,402 | 2,783 | 2,643 | 8,214 | 2,577 | 2,575 | 2,554 | 8,130 |
| **Variable Expenses** | | | | | | | | | |
| Royalty Fees | 0 | 0 | 0 | 0 | 0 | 4,289 | 0 | 0 | 17,270 |
| L.A. Co-op Advertising Fund | 0 | 0 | 0 | 0 | 0 | 4,289 | 0 | 0 | 17,270 |
| National Advertising Fund | 0 | 0 | 0 | 0 | 0 | 536 | 0 | 0 | 2,159 |
| **Total Variable Expenses** | 0 | 0 | 0 | 0 | 0 | 9,115 | 0 | 0 | 36,698 |
| **Occupancy Costs** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Minimum Rent | 35,184 | 0 | 0 | 0 | 35,184 | 0 | 0 | 0 | 35,184 |
| Percentage Rent | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CAM Impounds | 2,919 | 0 | 0 | 0 | 2,919 | 0 | 0 | 0 | 2,919 |
| Real Property Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Occupancy Costs** | 38,103 | 0 | 0 | 0 | 38,103 | 0 | 0 | 0 | 38,103 |
| **Utilities** | | | | | | | | | |
| Electrical | 0 | 0 | 0 | 0 | 0 | 13,341 | 0 | 0 | 0 |
| Gas | 0 | 0 | 0 | 0 | 0 | 3,032 | 0 | 0 | 0 |
| Water | 0 | 0 | 0 | 0 | 0 | 1,755 | 0 | 0 | 0 |
| Telephone | 0 | 0 | 0 | 0 | 0 | 968 | 0 | 0 | 0 |
| **Total Utilities** | 0 | 0 | 0 | 0 | 0 | 19,095 | 0 | 0 | 0 |
| **Insurance** | | | | | | | | | |
| Workers Compensation | 0 | 0 | 4,042 | 0 | 0 | 0 | 4,042 | 0 | 0 |
| General Liability , Building &Equipment | 0 | 0 | 3,799 | 0 | 0 | 0 | 3,799 | 0 | 0 |
| **Total Insurance** | 0 | 0 | 7,842 | 0 | 0 | 0 | 7,842 | 0 | 0 |
| **Other Operating Costs** | | | | | | | | | |
| Gardening | 0 | 0 | 0 | 0 | 854 | 0 | 0 | 0 | 854 |
| Trash Removal | 0 | 0 | 0 | 0 | 2,746 | 0 | 0 | 0 | 2,746 |
| Equipment Rent | 0 | 0 | 0 | 0 | 180 | 0 | 0 | 0 | 180 |
| Equipment R&M | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 |
| Building R&M | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 |
| Licenses & Permits | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Personal Property Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Other Operating Costs** | 1,600 | 1,600 | 1,600 | 1,600 | 5,380 | 1,600 | 1,600 | 1,600 | 5,380 |
| **Total Operating Costs** | 130,474 | 35,097 | 106,493 | 39,965 | 141,178 | 66,843 | 100,953 | 38,169 | 137,655 |
| **OPERATING CASH FLOW** | 18,209 | 81,942 | 103,677 | 175,337 | 151,610 | 166,951 | 180,863 | 208,924 | 188,478 |

**Operating Overhead Costs**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| District Supervision Salary | 1,487 | 0 | 1,487 | 0 | 1,487 | 0 | 1,487 | 0 | 1,487 |
| Maintenance Salary | 587 | 0 | 587 | 0 | 587 | 0 | 587 | 0 | 587 |
| Payroll Taxes | 154 | 0 | 154 | 0 | 154 | 0 | 154 | 0 | 154 |
| Maintenance Supplies | 67 | 0 | 67 | 0 | 67 | 0 | 67 | 0 | 67 |
| Car Allowance | 160 | 0 | 160 | 0 | 160 | 0 | 160 | 0 | 160 |
| Gas Maintenance & Fees | 240 | 0 | 240 | 0 | 240 | 0 | 240 | 0 | 240 |
| **Total Operating Overhead Costs** | **2,694** | **0** | **2,694** | **0** | **2,694** | **0** | **2,694** | **0** | **2,694** |

**Corporate Overhead Costs**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Administrative Salaries | 4,410 | 0 | 4,410 | 0 | 4,410 | 0 | 4,410 | 0 | 4,410 |
| Payroll Taxes | 419 | 0 | 419 | 0 | 419 | 0 | 419 | 0 | 419 |
| Medical Premiums | 0 | 0 | 0 | 0 | 800 | 0 | 0 | 0 | 800 |
| Auto Leases | 0 | 0 | 0 | 0 | 1,333 | 0 | 0 | 0 | 1,333 |
| Gas Maintenance & Fees | 0 | 0 | 0 | 0 | 213 | 0 | 0 | 0 | 213 |
| Telephone | 0 | 0 | 0 | 0 | 200 | 0 | 0 | 0 | 200 |
| Office Supplies | 0 | 0 | 0 | 0 | 267 | 0 | 0 | 0 | 267 |
| Office Rental | 0 | 0 | 0 | 0 | 1,066 | 0 | 0 | 0 | 1,066 |
| Equipment Rental | 0 | 0 | 0 | 0 | 100 | 0 | 0 | 0 | 100 |
| Legal Fees | 0 | 0 | 0 | 0 | 1,333 | 0 | 0 | 0 | 1,333 |
| Data Processing | 0 | 0 | 0 | 0 | 320 | 0 | 0 | 0 | 320 |
| Miscellaneous Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Expense | 0 | 0 | 0 | 0 | 9,883 | 0 | 0 | 0 | 9,883 |
| **TOTAL CORPORATE OVERHEAD COSTS** | **4,829** | **0** | **4,829** | **0** | **20,345** | **0** | **4,829** | **0** | **20,345** |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **TOTAL OVERHEAD COSTS** | **7,523** | **0** | **7,523** | **0** | **23,040** | **0** | **7,523** | **0** | **23,040** |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **OPERATING CASH FLOW AFTER OVERHEAD** | 10,686 | 81,942 | 96,154 | 175,337 | 128,570 | 166,951 | 173,339 | 208,924 | 165,439 |

**Non operating Costs**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CRO- Professional Fees | 0 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| Legal Fees | 0 | 0 | 0 | 0 | 10,000 | 0 | 0 | 0 | 10,000 |
| **Total Non Operating Costs** | **0** | **1,000** | **1,000** | **1,000** | **11,000** | **1,000** | **1,000** | **1,000** | **11,000** |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **ENDING CASH BALANCE** | **10,686** | **80,942** | **95,154** | **174,337** | **117,570** | **165,951** | **172,339** | **207,924** | **154,439** |

| Week 10 4/10/2011 | Week 11 4/17/2011 | Week 12 4/24/2011 | Week 13 5/1/2011 | Week 14 5/8/2011 | Week 15 5/15/2011 | Week 16 5/22/2011 | Week 17 5/29/2011 | Week 18 6/5/2011 |
|---|---|---|---|---|---|---|---|---|
| 154,439 | 208,123 | 199,114 | 274,512 | 195,668 | 212,384 | 227,124 | 280,312 | 249,603 |
| 108,799 | 110,529 | 104,524 | 101,394 | 101,746 | 119,005 | 100,992 | 93,099 | 92,653 |
| 10,077 | 10,209 | 9,651 | 9,392 | 9,423 | 11,005 | 9,320 | 8,619 | 8,565 |
| 0 | 0 | 0 | (39,344) | 0 | 0 | 0 | (39,920) | 0 |
| 210 | 210 | 345 | 265 | 1,130 | 260 | 190 | 220 | 465 |
| 119,086 | 120,948 | 114,520 | 71,707 | 112,299 | 130,270 | 110,502 | 62,018 | 101,683 |
| 273,525 | 329,071 | 313,634 | 346,219 | 307,967 | 342,654 | 337,626 | 342,330 | 351,286 |
| 35,360 | 35,922 | 33,970 | 32,953 | 33,067 | 38,677 | 32,822 | 30,257 | 30,112 |
| 0 | 39,078 | 0 | 37,321 | 0 | 40,252 | 0 | 34,688 | 0 |
| 0 | 10,901 | 0 | 10,901 | 0 | 10,901 | 0 | 10,901 | 0 |
| 0 | 4,823 | 0 | 4,653 | 0 | 4,936 | 0 | 4,399 | 0 |
| 0 | 54,802 | 0 | 52,875 | 0 | 56,089 | 0 | 49,988 | 0 |
| 1,523 | 1,547 | 1,463 | 1,420 | 1,424 | 1,666 | 1,414 | 1,303 | 1,297 |
| 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 |
| 326 | 332 | 314 | 304 | 305 | 357 | 303 | 279 | 278 |
| 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 |
| 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 2,500 | 0 | 0 | 0 | 2,500 |
| 0 | 0 | 0 | 0 | 5,528 | 0 | 0 | 0 | 5,393 |
| 2,625 | 2,654 | 2,552 | 2,499 | 8,033 | 2,798 | 2,492 | 2,358 | 7,743 |
| 0 | 0 | 0 | 17,216 | 0 | 0 | 0 | 0 | 17,067 |
| 0 | 0 | 0 | 17,216 | 0 | 0 | 0 | 0 | 17,067 |
| 0 | 0 | 0 | 2,152 | 0 | 0 | 0 | 0 | 2,133 |
| 0 | 0 | 0 | 36,585 | 0 | 0 | 0 | 0 | 36,267 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 35,184 | 0 | 0 | 0 | 35,184 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 2,919 | 0 | 0 | 0 | 2,919 |
| 24,818 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24,818 | 0 | 0 | 0 | 38,103 | 0 | 0 | 0 | 38,103 |
| 0 | 13,039 | 0 | 0 | 0 | 0 | 13,178 | 0 | 0 |
| 0 | 3,128 | 0 | 0 | 0 | 0 | 3,021 | 0 | 0 |
| 0 | 1,601 | 0 | 0 | 0 | 0 | 2,222 | 0 | 0 |
| 0 | 845 | 0 | 0 | 0 | 0 | 980 | 0 | 0 |
| 0 | 18,613 | 0 | 0 | 0 | 0 | 19,400 | 0 | 0 |
| 0 | 4,042 | 0 | 0 | 0 | 4,042 | 0 | 0 | 0 |
| 0 | 3,799 | 0 | 0 | 0 | 3,799 | 0 | 0 | 0 |
| 0 | 7,842 | 0 | 0 | 0 | 7,842 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 854 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 2,746 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 180 | 0 | 0 | 0 | 0 |
| 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 |
| 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1,600 | 1,600 | 1,600 | 1,600 | 5,380 | 1,600 | 1,600 | 1,600 | 1,600 |
| 64,402 | 121,433 | 38,122 | 126,512 | 84,583 | 107,006 | 56,314 | 84,203 | 113,825 |
| 209,123 | 207,638 | 275,512 | 219,707 | 223,384 | 235,648 | 281,312 | 258,127 | 237,461 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0 | 1,487 | 0 | 1,487 | 0 | 1,487 | 0 | 1,487 | 0 |
| 0 | 587 | 0 | 587 | 0 | 587 | 0 | 587 | 0 |
| 0 | 154 | 0 | 154 | 0 | 154 | 0 | 154 | 0 |
| 0 | 67 | 0 | 67 | 0 | 67 | 0 | 67 | 0 |
| 0 | 160 | 0 | 160 | 0 | 160 | 0 | 160 | 0 |
| 0 | 240 | 0 | 240 | 0 | 240 | 0 | 240 | 0 |
| **0** | **2,694** | **0** | **2,694** | **0** | **2,694** | **0** | **2,694** | **0** |
| | | | | | | | | |
| 0 | 4,410 | 0 | 4,410 | 0 | 4,410 | 0 | 4,410 | 0 |
| 0 | 419 | 0 | 419 | 0 | 419 | 0 | 419 | 0 |
| 0 | 0 | 0 | 800 | 0 | 0 | 0 | 0 | 800 |
| 0 | 0 | 0 | 1,333 | 0 | 0 | 0 | 0 | 1,333 |
| 0 | 0 | 0 | 213 | 0 | 0 | 0 | 0 | 213 |
| 0 | 0 | 0 | 200 | 0 | 0 | 0 | 0 | 200 |
| 0 | 0 | 0 | 267 | 0 | 0 | 0 | 0 | 267 |
| 0 | 0 | 0 | 1,066 | 0 | 0 | 0 | 0 | 1,066 |
| 0 | 0 | 0 | 100 | 0 | 0 | 0 | 0 | 100 |
| 0 | 0 | 0 | 1,333 | 0 | 0 | 0 | 0 | 1,333 |
| 0 | 0 | 0 | 320 | 0 | 0 | 0 | 0 | 320 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 9,883 | 0 | 0 | 0 | 0 | 9,883 |
| **0** | **4,829** | **0** | **20,345** | **0** | **4,829** | **0** | **4,829** | **15,516** |
| | | | | | | | | |
| **0** | **7,523** | **0** | **23,040** | **0** | **7,523** | **0** | **7,523** | **15,516** |
| | | | | | | | | |
| **209,123** | **200,114** | **275,512** | **196,668** | **223,384** | **228,124** | **281,312** | **250,603** | **221,945** |
| | | | | | | | | |
| 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| 0 | 0 | 0 | 0 | 10,000 | 0 | 0 | 0 | 10,000 |
| **1,000** | **1,000** | **1,000** | **1,000** | **11,000** | **1,000** | **1,000** | **1,000** | **11,000** |
| | | | | | | | | |
| **208,123** | **199,114** | **274,512** | **195,668** | **212,384** | **227,124** | **280,312** | **249,603** | **210,945** |

| Week 19 6/12/2011 | Week 20 6/19/2011 | Week 21 6/26/2011 | Week 22 7/3/2011 | Week 23 7/10/2011 | Week 24 7/17/2011 | Week 25 7/24/2011 | Week 26 7/31/2011 | Total |
|---|---|---|---|---|---|---|---|---|
| 210,945 | 216,623 | 278,938 | 224,995 | 195,822 | 192,035 | 254,719 | 268,678 | |
| | | | | | | | | |
| 93,206 | 95,384 | 112,359 | 104,167 | 87,905 | 98,173 | 101,698 | 97,329 | 2,686,484 |
| 8,611 | 8,839 | 10,449 | 9,639 | 8,154 | 9,075 | 9,395 | 9,020 | 248,740 |
| | | (47,759) | | | | | (36,464) | (203,457) |
| 580 | 1,930 | 295 | 315 | 190 | 228 | 345 | 280 | 11,390 |
| 102,397 | 106,153 | 75,344 | 114,121 | 96,249 | 107,476 | 111,438 | 70,165 | 2,743,157 |
| | | | | | | | | |
| 313,342 | 322,776 | 354,282 | 339,116 | 292,071 | 299,511 | 366,157 | 338,843 | |
| | | | | | | | | |
| 30,292 | 31,000 | 36,517 | 33,854 | 28,569 | 31,906 | 33,052 | 31,632 | 873,107 |
| | | | | | | | | |
| 34,848 | 0 | 39,292 | 0 | 34,723 | 0 | 36,340 | 0 | 490,948 |
| 10,901 | 0 | 10,901 | 0 | 10,901 | 0 | 10,901 | 0 | 141,713 |
| 4,415 | 0 | 4,844 | 0 | 4,403 | 0 | 4,559 | 0 | 61,052 |
| 50,164 | 0 | 55,037 | 0 | 50,027 | 0 | 51,800 | 0 | 693,713 |
| | | | | | | | | |
| 1,305 | 1,335 | 1,573 | 1,458 | 1,231 | 1,374 | 1,424 | 1,363 | 37,611 |
| 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 3,250 |
| 280 | 286 | 337 | 313 | 264 | 295 | 305 | 292 | 8,059 |
| 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 6,500 |
| 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 10,400 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 2,500 | 0 | 0 | 0 | 0 | 12,500 |
| 0 | 0 | 0 | 0 | 5,267 | 0 | 0 | 0 | 27,310 |
| 2,360 | 2,397 | 2,685 | 2,546 | 7,536 | 2,444 | 2,504 | 2,430 | 93,130 |
| | | | | | | | | |
| 0 | 0 | 0 | 15,198 | 0 | 0 | 0 | 0 | 71,040 |
| 0 | 0 | 0 | 15,198 | 0 | 0 | 0 | 0 | 71,040 |
| 0 | 0 | 0 | 1,900 | 0 | 0 | 0 | 0 | 8,880 |
| 0 | 0 | 0 | 32,296 | 0 | 0 | 0 | 0 | 150,961 |
| | | | | | | | | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 35,184 | 0 | 0 | 0 | 0 | 211,104 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 2,919 | 0 | 0 | 0 | 0 | 17,514 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24,818 |
| 0 | 0 | 0 | 38,103 | 0 | 0 | 0 | 0 | 253,436 |
| | | | | | | | | |
| | | | | | | | | 0 |
| 0 | 0 | 18,160 | 0 | 0 | 0 | 0 | 20,150 | 77,868 |
| 0 | 0 | 3,591 | 0 | 0 | 0 | 0 | 3,204 | 15,975 |
| 0 | 0 | 2,085 | 0 | 0 | 0 | 0 | 2,424 | 10,087 |
| 0 | 0 | 1,090 | 0 | 0 | 0 | 0 | 992 | 4,874 |
| 0 | 0 | 24,926 | 0 | 0 | 0 | 0 | 26,770 | 108,804 |
| | | | | | | | | |
| 0 | 4,042 | 0 | 0 | 0 | 4,042 | 0 | 0 | |
| 0 | 3,799 | 0 | 0 | 0 | 3,799 | 0 | 0 | 22,797 |
| 0 | 7,842 | 0 | 0 | 0 | 7,842 | 0 | 0 | 22,797 |
| | | | | | | | | |
| 854 | 0 | 0 | 0 | 854 | 0 | 0 | 0 | 4,270 |
| 2,746 | 0 | 0 | 0 | 2,746 | 0 | 0 | 0 | 13,730 |
| 180 | 0 | 0 | 0 | 180 | 0 | 0 | 0 | 900 |
| 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 20,800 |
| 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 20,800 |
| 0 | 0 | 3,000 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 8,379 | 0 | 0 | 0 | 0 | 8,379 |
| 5,380 | 1,600 | 1,600 | 9,979 | 5,380 | 1,600 | 1,600 | 1,600 | 68,879 |
| | | | | | | | | |
| 88,195 | 42,838 | 120,764 | 116,778 | 91,512 | 43,792 | 88,955 | 62,431 | 2,248,492 |
| | | | | | | | | |
| 225,147 | 279,938 | 233,518 | 222,338 | 200,559 | 255,719 | 277,202 | 276,412 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1,487 | 0 | 1,487 | 0 | 1,487 | 0 | 1,487 | 0 | 19,330 |
| 587 | 0 | 587 | 0 | 587 | 0 | 587 | 0 | 7,627 |
| 154 | 0 | 154 | 0 | 154 | 0 | 154 | 0 | 2,004 |
| 67 | 0 | 67 | 0 | 67 | 0 | 67 | 0 | 867 |
| 160 | 0 | 160 | 0 | 160 | 0 | 160 | 0 | 2,080 |
| 240 | 0 | 240 | 0 | 240 | 0 | 240 | 0 | 3,120 |
| **2,694** | **0** | **2,694** | **0** | **2,694** | **0** | **2,694** | **0** | **35,027** |
| | | | | | | | | |
| 4,410 | 0 | 4,410 | 0 | 4,410 | 0 | 4,410 | 0 | 57,332 |
| 419 | 0 | 419 | 0 | 419 | 0 | 419 | 0 | 5,447 |
| 0 | 0 | 0 | 800 | 0 | 0 | 0 | 0 | 4,000 |
| 0 | 0 | 0 | 1,333 | 0 | 0 | 0 | 0 | 6,667 |
| 0 | 0 | 0 | 213 | 0 | 0 | 0 | 0 | 1,067 |
| 0 | 0 | 0 | 200 | 0 | 0 | 0 | 0 | 1,000 |
| 0 | 0 | 0 | 267 | 0 | 0 | 0 | 0 | 1,333 |
| 0 | 0 | 0 | 1,066 | 0 | 0 | 0 | 0 | 5,332 |
| 0 | 0 | 0 | 100 | 0 | 0 | 0 | 0 | 500 |
| 0 | 0 | 0 | 1,333 | 0 | 0 | 0 | 0 | 6,667 |
| 0 | 0 | 0 | 320 | 0 | 0 | 0 | 0 | 1,600 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 9,883 | 0 | 0 | 0 | 0 | 49,415 |
| **4,829** | **0** | **4,829** | **15,516** | **4,829** | **0** | **4,829** | **0** | **140,359** |
| | | | | | | | | |
| 7,523 | 0 | 7,523 | 15,516 | 7,523 | 0 | 7,523 | 0 | 175,386 |
| | | | | | | | | |
| 217,623 | 279,938 | 225,995 | 206,822 | 193,035 | 255,719 | 269,678 | 276,412 | |
| | | | | | | | | |
| 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 25,000 |
| 0 | 0 | 0 | 10,000 | 0 | 0 | 0 | 0 | 50,000 |
| **1,000** | **1,000** | **1,000** | **11,000** | **1,000** | **1,000** | **1,000** | **1,000** | **75,000** |
| | | | | | | | | |
| 216,623 | 278,938 | 224,995 | 195,822 | 192,035 | 254,719 | 268,678 | 275,412 | |

# INVENTORY/CASH BALANCES PROJECTION

# Forbco Management

**FORBCO MANAGEMENT CORPORATION**
26-Week Projection
Cash Collateral Projection

| Unit # | Location | Week 1 2/6/2011 | Week 2 2/13/2011 | Week 3 2/20/2011 | Week 4 2/27/2011 | Week 5 3/6/2011 | Week 6 3/13/2011 | Week 7 3/20/2011 |
|---|---|---|---|---|---|---|---|---|
| 3 | Pasadena | | | | | | | |
| | Cash on Hand | 917 | 1,000 | 750 | 750 | 750 | 750 | 750 |
| | Inventory Value | 5,143 | 6,500 | 5,750 | 5,750 | 5,750 | 5,750 | 5,750 |
| 12 | Covina | | | | | | | |
| | Cash on Hand | 873 | 900 | 650 | 650 | 650 | 650 | 650 |
| | Inventory Value | 5,404 | 6,500 | 5,750 | 5,750 | 5,750 | 5,750 | 5,750 |
| 14 | Fountain Valley | | | | | | | |
| | Cash on Hand | 671 | 1,000 | 800 | 800 | 800 | 800 | 800 |
| | Inventory Value | 5,514 | 7,500 | 6,750 | 6,750 | 6,750 | 6,750 | 6,750 |
| 15 | Ontario | | | | | | | |
| | Cash on Hand | 827 | 1,000 | 800 | 800 | 800 | 800 | 800 |
| | Inventory Value | 5,946 | 7,750 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 |
| | ENDING BALAANCE - (PROJECTED) | 25,295 | 32,150 | 28,250 | 28,250 | 28,250 | 28,250 | 28,250 |

| | Week 8 3/27/2011 | Week 9 4/3/2011 | Week 10 4/10/2011 | Week 11 4/17/2011 | Week 12 4/24/2011 | Week 13 5/1/2011 | Week 14 5/8/2011 | Week 15 5/15/2011 | Week 16 5/22/2011 | Week 17 5/29/2011 |
|---|---|---|---|---|---|---|---|---|---|---|
| | 750 | 750 | 750 | 750 | 750 | 750 | 1,000 | 750 | 750 | 750 |
| | 5,750 | 5,750 | 5,750 | 5,750 | 5,750 | 5,750 | 7,750 | 5,750 | 5,750 | 5,750 |
| | 650 | 650 | 650 | 650 | 650 | 650 | 900 | 650 | 650 | 650 |
| | 5,750 | 5,750 | 5,750 | 5,750 | 5,750 | 5,750 | 7,750 | 5,750 | 5,750 | 5,750 |
| | 800 | 800 | 800 | 800 | 800 | 800 | 1,050 | 800 | 800 | 800 |
| | 6,750 | 6,750 | 6,750 | 6,750 | 6,750 | 6,750 | 8,750 | 6,750 | 6,750 | 6,750 |
| | 800 | 800 | 800 | 800 | 800 | 800 | 1,050 | 800 | 800 | 800 |
| | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 9,000 | 7,000 | 7,000 | 7,000 |
| | 28,250 | 28,250 | 28,250 | 28,250 | 28,250 | 28,250 | 37,250 | 28,250 | 28,250 | 28,250 |

| | Week 18 6/5/2011 | Week 19 6/12/2011 | Week 20 6/19/2011 | Week 21 6/26/2011 | Week 22 7/3/2011 | Week 23 7/10/2011 | Week 24 7/17/2011 | Week 25 7/24/2011 | Week 26 7/31/2011 |
|---|---|---|---|---|---|---|---|---|---|
| | 750 | 750 | 750 | 750 | 625 | 750 | 750 | 750 | 750 |
| | 5,750 | 5,750 | 5,750 | 5,750 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 |
| | 650 | 650 | 650 | 650 | 525 | 650 | 650 | 650 | 650 |
| | 5,750 | 5,750 | 5,750 | 5,750 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 |
| | 800 | 800 | 800 | 800 | 550 | 675 | 675 | 675 | 675 |
| | 6,750 | 6,750 | 6,750 | 6,750 | 6,250 | 6,250 | 6,250 | 6,250 | 6,250 |
| | 800 | 800 | 800 | 800 | 675 | 800 | 800 | 800 | 800 |
| | 7,000 | 7,000 | 7,000 | 7,000 | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 |
| | 28,250 | 28,250 | 28,250 | 28,250 | 25,625 | 26,125 | 26,125 | 26,125 | 26,125 |

# CASH FLOW PROJECTION

# FORBCO SIZZLER

**FORBCO SIZZLER PARTNERS**
20-Week Cash Flow Projection

| Week Ending | Week 1 2/6/2011 | Week 2 2/13/2011 | Week 3 2/20/2011 | Week 4 2/27/2011 | Week 5 3/6/2011 | Week 6 3/13/2011 | Week 7 3/20/2011 | Week 8 3/27/2011 |
|---|---|---|---|---|---|---|---|---|
| BEGINNING CASH BALAANCE - (PROJECTED) | 36,315 | 3,913 | 80,298 | 102,274 | 194,115 | 128,134 | 190,149 | 202,248 |
| **Sales Revenue** | | | | | | | | |
| Food & Beverage Sales | 125,411 | 105,861 | 140,754 | 126,586 | 117,900 | 125,435 | 122,393 | 122,659 |
| Sales Tax Collected | 11,663 | 9,833 | 12,985 | 11,817 | 11,066 | 11,776 | 11,468 | 11,487 |
| Sales Tax Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (46,298) |
| Gift Certificate Sales | 105 | 270 | 220 | 105 | 195 | 430 | 360 | 295 |
| **TOTAL REVENUE AND TAX** | **137,179** | **115,964** | **153,959** | **138,508** | **129,161** | **137,641** | **134,221** | **88,143** |
| **TOTAL CASH FLOW AVAIALABLE** | **173,494** | **119,877** | **234,257** | **240,782** | **323,276** | **265,775** | **324,370** | **290,391** |
| **Total Food Cost** | **40,759** | **34,405** | **45,745** | **41,140** | **38,318** | **40,766** | **39,778** | **39,864** |
| **Labor Costs** | | | | | | | | |
| Direct Labor | 43,778 | 0 | 46,637 | 0 | 44,496 | 0 | 43,371 | 0 |
| Management Salaries | 12,738 | 0 | 12,738 | 0 | 12,738 | 0 | 12,738 | 0 |
| Payroll Taxes | 5,454 | 0 | 5,730 | 0 | 5,523 | 0 | 5,415 | 0 |
| **Total Labor Costs** | **61,970** | **0** | **65,105** | **0** | **62,757** | **0** | **61,524** | **0** |
| **Controllable Operating Costs** | | | | | | | | |
| Janitorial | 1,756 | 1,482 | 1,971 | 1,772 | 1,651 | 1,756 | 1,714 | 1,717 |
| Laundry Uniforms | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 |
| Kitchen Utensils | 376 | 318 | 422 | 380 | 354 | 376 | 367 | 368 |
| Office Supplies | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 |
| Petty Cash | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 |
| Cash Over/short | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bank Fees | 0 | 0 | 0 | 0 | 2,500 | 0 | 0 | 0 |
| Credit Card Charges | 0 | 0 | 0 | 0 | 6,482 | 0 | 0 | 0 |
| **Total Controllable Operating Costs** | **2,907** | **2,575** | **3,168** | **2,927** | **9,261** | **2,907** | **2,856** | **2,860** |
| **Variable Expenses** | | | | | | | | |
| Royalty Fees | 0 | 0 | 0 | 0 | 0 | 5,016 | 0 | 0 |
| L.A. Co-op Advertising Fund | 0 | 0 | 0 | 0 | 0 | 5,016 | 0 | 0 |
| National Advertising Fund | 0 | 0 | 0 | 0 | 0 | 627 | 0 | 0 |
| **Total Variable Expenses** | **0** | **0** | **0** | **0** | **0** | **10,660** | **0** | **0** |
| **Occupancy Costs** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Minimum Rent | 54,822 | 0 | 0 | 0 | 54,822 | 0 | 0 | 0 |
| Percentage Rent | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CAM Impounds | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Personal Property Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Occupancy Costs** | **54,822** | **0** | **0** | **0** | **54,822** | **0** | **0** | **0** |
| **Utilities** | | | | | | | | |
| Electrical | 0 | 0 | 0 | 0 | 0 | 11,114 | 0 | 0 |
| Gas | 0 | 0 | 0 | 0 | 0 | 3,910 | 0 | 0 |
| Water | 0 | 0 | 0 | 0 | 0 | 2,564 | 0 | 0 |
| Telephone | 0 | 0 | 0 | 0 | 0 | 1,104 | 0 | 0 |
| **Total Utilities** | **0** | **0** | **0** | **0** | **0** | **18,692** | **0** | **0** |
| **Insurance** | | | | | | | | |
| Workers Compensation | 0 | 0 | 4,042 | 0 | 0 | 0 | 4,042 | 0 |
| General Liability , Building &Equipment | 0 | 0 | 3,799 | 0 | 0 | 0 | 3,799 | 0 |
| **Total Insurance** | **0** | **0** | **7,842** | **0** | **0** | **0** | **7,842** | **0** |
| **Other Operating Costs** | | | | | | | | |
| Gardening | | | | | | | | |
| Trash Removal | 0 | 0 | 0 | 0 | 1,784 | | | |
| Equipment Rent | 0 | 0 | 0 | 0 | 180 | 0 | 0 | 0 |
| Equipment R&M | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 |
| Buiding R&M | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 |
| Licenses & Permits | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Personal Property Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Other Operating Costs** | **1,600** | **1,600** | **1,600** | **1,600** | **3,564** | **1,600** | **1,600** | **1,600** |
| **Total  Operating Costs** | 162,057 | 38,579 | 123,459 | 45,667 | 168,722 | 74,626 | 113,599 | 44,324 |
| **OPERATING CASH FLOW** | 11,437 | 81,298 | 110,797 | 195,115 | 154,554 | 191,149 | 210,771 | 246,066 |

**Operating Overhead Costs**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| District Supervision Salary | 1,487 | 0 | 1,487 | 0 | 1,487 | 0 | 1,487 | 0 |
| Maintenance Salary | 587 | 0 | 587 | 0 | 587 | 0 | 587 | 0 |
| Payroll Taxes | 154 | 0 | 154 | 0 | 154 | 0 | 154 | 0 |
| Maintenance Supplies | 67 | 0 | 67 | 0 | 67 | 0 | 67 | 0 |
| Car Allowance | 160 | 0 | 160 | 0 | 160 | 0 | 160 | 0 |
| Gas Maintenance & Fees | 240 | 0 | 240 | 0 | 240 | 0 | 240 | 0 |
| **Total Operating Overhead Costs** | **2,694** | **0** | **2,694** | **0** | **2,694** | **0** | **2,694** | **0** |

**Corporate Overhead Costs**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Administrative Salaries | 4,410 | 0 | 4,410 | 0 | 4,410 | 0 | 4,410 | 0 |
| Payroll Taxes | 419 | 0 | 419 | 0 | 419 | 0 | 419 | 0 |
| Medical Premiums | 0 | 0 | 0 | 0 | 800 | 0 | 0 | 0 |
| Auto Leases | 0 | 0 | 0 | 0 | 1,333 | 0 | 0 | 0 |
| Gas Maintenance & Fees | 0 | 0 | 0 | 0 | 213 | 0 | 0 | 0 |
| Telephone | 0 | 0 | 0 | 0 | 200 | 0 | 0 | 0 |
| Office Supplies | 0 | 0 | 0 | 0 | 267 | 0 | 0 | 0 |
| Office Rental | 0 | 0 | 0 | 0 | 1,066 | 0 | 0 | 0 |
| Equipment Rental | 0 | 0 | 0 | 0 | 100 | 0 | 0 | 0 |
| Legal Fees | 0 | 0 | 0 | 0 | 1,333 | 0 | 0 | 0 |
| Data Processing | 0 | 0 | 0 | 0 | 320 | 0 | 0 | 0 |
| Miscellaneous Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Expense | 0 | 0 | 0 | 0 | 2,263 | 0 | 0 | 0 |
| **TOTAL CORPORATE OVERHEAD COSTS** | **4,829** | **0** | **4,829** | **0** | **12,725** | **0** | **4,829** | **0** |
| | | | | | | | | |
| **TOTAL OVERHEAD COSTS** | **7,523** | **0** | **7,523** | **0** | **15,420** | **0** | **7,523** | **0** |
| | | | | | | | | |
| **OPERATING CASH FLOW AFTER OVERHEAD** | 3,913 | 81,298 | 103,274 | 195,115 | 139,134 | 191,149 | 203,248 | 246,066 |

**Non operating Costs**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRO- Professional Fees | 0 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| Legal Fees | 0 | 0 | 0 | 0 | 10,000 | 0 | 0 | 0 |
| **Total Non Operating Costs** | **0** | **1,000** | **1,000** | **1,000** | **11,000** | **1,000** | **1,000** | **1,000** |
| | | | | | | | | |
| **ENDING CASH BALANCE** | **3,913** | **80,298** | **102,274** | **194,115** | **128,134** | **190,149** | **202,248** | **245,066** |

| Week 9 4/3/2011 | Week 10 4/10/2011 | Week 11 4/17/2011 | Week 12 4/24/2011 | Week 13 5/1/2011 | Week 14 5/8/2011 | Week 15 5/15/2011 | Week 16 5/22/2011 | Week 17 5/29/2011 | Week 18 6/5/2011 |
|---|---|---|---|---|---|---|---|---|---|
| 245,066 | 144,755 | 229,904 | 219,213 | 308,587 | 230,589 | 240,396 | 264,275 | 319,041 | 288,287 |
| 124,190 | 117,269 | 114,147 | 122,896 | 116,002 | 112,921 | 136,987 | 102,058 | 109,900 | 107,834 |
| 11,596 | 11,006 | 10,707 | 11,518 | 10,877 | 10,575 | 12,797 | 9,623 | 10,277 | 10,115 |
| 0 | 0 | 0 | 0 | (45,797) | 0 | 0 | 0 | (44,827) | 0 |
| 295 | 355 | 395 | 365 | 490 | 1,205 | 600 | 495 | 295 | 195 |
| 136,081 | 128,630 | 125,249 | 134,779 | 81,572 | 124,701 | 150,384 | 112,176 | 75,645 | 118,144 |
| 381,147 | 273,385 | 355,153 | 353,992 | 390,159 | 355,290 | 390,780 | 376,451 | 394,686 | 406,431 |
| 40,362 | 38,112 | 37,098 | 39,941 | 37,701 | 36,699 | 44,521 | 33,169 | 35,718 | 35,046 |
| 42,206 | 0 | 42,486 | 0 | 41,779 | 0 | 42,816 | 0 | 40,080 | 0 |
| 12,738 | 0 | 12,738 | 0 | 12,738 | 0 | 12,738 | 0 | 12,738 | 0 |
| 5,302 | 0 | 5,329 | 0 | 5,261 | 0 | 5,361 | 0 | 5,097 | 0 |
| 60,246 | 0 | 60,553 | 0 | 59,778 | 0 | 60,915 | 0 | 57,915 | 0 |
| 1,739 | 1,642 | 1,598 | 1,721 | 1,624 | 1,581 | 1,918 | 1,429 | 1,539 | 1,510 |
| 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 |
| 373 | 352 | 342 | 369 | 348 | 339 | 411 | 306 | 330 | 324 |
| 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 |
| 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 0 |
| 0 | 0 | 0 | 0 | 0 | 2,500 | 0 | 0 | 0 | 2,500 |
| 6,349 | 0 | 0 | 0 | 0 | 6,114 | 0 | 0 | 0 | 6,004 |
| 9,235 | 2,769 | 2,715 | 2,864 | 2,747 | 8,809 | 3,104 | 2,510 | 2,643 | 8,612 |
| 19,644 | 0 | 0 | 0 | 19,447 | 0 | 0 | 0 | 0 | 19,552 |
| 19,644 | 0 | 0 | 0 | 19,447 | 0 | 0 | 0 | 0 | 19,552 |
| 2,456 | 0 | 0 | 0 | 2,431 | 0 | 0 | 0 | 0 | 2,444 |
| 41,744 | 0 | 0 | 0 | 41,324 | 0 | 0 | 0 | 0 | 41,549 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54,822 | 0 | 0 | 0 | 0 | 54,822 | 0 | 0 | 0 | 54,822 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54,822 | 0 | 0 | 0 | 0 | 54,822 | 0 | 0 | 0 | 54,822 |
| 0 | 0 | 11,816 | 0 | 0 | 0 | 0 | 12,084 | 0 | 0 |
| 0 | 0 | 3,566 | 0 | 0 | 0 | 0 | 3,346 | 0 | 0 |
| 0 | 0 | 1,286 | 0 | 0 | 0 | 0 | 2,756 | 0 | 0 |
| 0 | 0 | 940 | 0 | 0 | 0 | 0 | 946 | 0 | 0 |
| 0 | 0 | 17,608 | 0 | 0 | 0 | 0 | 19,132 | 0 | 0 |
| 0 | 0 | 4,042 | 0 | 0 | 0 | 4,042 | 0 | 0 | 0 |
| 0 | 0 | 3,799 | 0 | 0 | 0 | 3,799 | 0 | 0 | 0 |
| 0 | 0 | 7,842 | 0 | 0 | 0 | 7,842 | 0 | 0 | 0 |
| 1,784 | | | | | 1,784 | | | | |
| 180 | 0 | 0 | 0 | 0 | 180 | 0 | 0 | 0 | 0 |
| 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 |
| 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3,564 | 1,600 | 1,600 | 1,600 | 1,600 | 3,564 | 1,600 | 1,600 | 1,600 | 1,600 |
| 209,973 | 42,481 | 127,416 | 44,405 | 143,150 | 103,894 | 117,981 | 56,411 | 97,876 | 141,629 |
| 171,175 | 230,904 | 227,737 | 309,587 | 247,009 | 251,396 | 272,799 | 320,041 | 296,811 | 264,802 |

| | | | | | | | | | |
|---:|---:|---:|---:|---:|---:|---:|---:|---:|---:|
| 1,487 | 0 | 1,487 | 0 | 1,487 | 0 | 1,487 | 0 | 1,487 | 0 |
| 587 | 0 | 587 | 0 | 587 | 0 | 587 | 0 | 587 | 0 |
| 154 | 0 | 154 | 0 | 154 | 0 | 154 | 0 | 154 | 0 |
| 67 | 0 | 67 | 0 | 67 | 0 | 67 | 0 | 67 | 0 |
| 160 | 0 | 160 | 0 | 160 | 0 | 160 | 0 | 160 | 0 |
| 240 | 0 | 240 | 0 | 240 | 0 | 240 | 0 | 240 | 0 |
| **2,694** | **0** | **2,694** | **0** | **2,694** | **0** | **2,694** | **0** | **2,694** | **0** |
| | | | | | | | | | |
| 4,410 | 0 | 4,410 | 0 | 4,410 | 0 | 4,410 | 0 | 4,410 | 0 |
| 419 | 0 | 419 | 0 | 419 | 0 | 419 | 0 | 419 | 0 |
| 800 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 800 |
| 1,333 | 0 | 0 | 0 | 1,333 | 0 | 0 | 0 | 0 | 1,333 |
| 213 | 0 | 0 | 0 | 213 | 0 | 0 | 0 | 0 | 213 |
| 200 | 0 | 0 | 0 | 200 | 0 | 0 | 0 | 0 | 200 |
| 267 | 0 | 0 | 0 | 267 | 0 | 0 | 0 | 0 | 267 |
| 1,066 | 0 | 0 | 0 | 1,066 | 0 | 0 | 0 | 0 | 1,066 |
| 100 | 0 | 0 | 0 | 100 | 0 | 0 | 0 | 0 | 100 |
| 1,333 | 0 | 0 | 0 | 1,333 | 0 | 0 | 0 | 0 | 1,333 |
| 320 | 0 | 0 | 0 | 320 | 0 | 0 | 0 | 0 | 320 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2,263 | 0 | 0 | 0 | 2,263 | 0 | 0 | 0 | 0 | 2,263 |
| **12,725** | **0** | **4,829** | **0** | **12,725** | **0** | **4,829** | **0** | **4,829** | **7,896** |
| | | | | | | | | | |
| **15,420** | **0** | **7,523** | **0** | **15,420** | **0** | **7,523** | **0** | **7,523** | **7,896** |
| | | | | | | | | | |
| 155,755 | 230,904 | 220,213 | 309,587 | 231,589 | 251,396 | 265,275 | 320,041 | 289,287 | 256,906 |
| | | | | | | | | | |
| 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| 10,000 | 0 | 0 | 0 | 0 | 10,000 | 0 | 0 | 0 | 10,000 |
| **11,000** | **1,000** | **1,000** | **1,000** | **1,000** | **11,000** | **1,000** | **1,000** | **1,000** | **11,000** |
| | | | | | | | | | |
| **144,755** | **229,904** | **219,213** | **308,587** | **230,589** | **240,396** | **264,275** | **319,041** | **288,287** | **245,906** |

| | Week 19 6/12/2011 | Week 20 6/19/2011 | Week 21 6/26/2011 | Week 22 7/3/2011 | Week 23 7/10/2011 | Week 24 7/17/2011 | Week 25 7/24/2011 | Week 26 7/31/2011 | Total |
|---|---|---|---|---|---|---|---|---|---|
| | 245,906 | 254,287 | 327,577 | 285,649 | 239,459 | 290,654 | 308,058 | 325,874 | |
| | | | | | | | | | |
| | 105,116 | 110,158 | 127,516 | 107,345 | 97,463 | 106,816 | 114,139 | 105,758 | 3,025,514 |
| | 9,873 | 10,343 | 11,985 | 10,096 | 9,138 | 10,031 | 10,734 | 9,964 | 283,950 |
| | | | (43,872) | | | | | | (180,794) |
| | 155 | 1,680 | 280 | 285 | 605 | 305 | 240 | 305 | 10,925 |
| | 115,144 | 122,181 | 95,909 | 117,726 | 107,206 | 117,152 | 125,113 | 116,027 | 3,138,595 |
| | | | | | | | | | |
| | 361,050 | 376,468 | 423,486 | 403,375 | 346,665 | 356,806 | 434,171 | 441,901 | |
| | | | | | | | | | |
| | 34,163 | 35,801 | 41,443 | 34,887 | 31,675 | 34,715 | 37,095 | 34,371 | 983,292 |
| | | | | | | | | | |
| | 40,113 | 0 | 42,222 | 0 | 37,389 | 0 | 40,489 | 0 | 547,842 |
| | 12,738 | 0 | 12,738 | 0 | 12,738 | 0 | 12,738 | 0 | 165,594 |
| | 5,100 | 0 | 5,304 | 0 | 4,837 | 0 | 5,136 | 0 | 68,848 |
| | 57,951 | 0 | 60,264 | 0 | 54,964 | 0 | 58,363 | 0 | 782,305 |
| | | | | | | | | | |
| | 1,472 | 1,542 | 1,785 | 1,503 | 1,364 | 1,495 | 1,598 | 1,481 | 42,957 |
| | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 3,250 |
| | 315 | 330 | 383 | 322 | 292 | 320 | 342 | 317 | 9,077 |
| | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 6,500 |
| | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 10,400 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 2,500 | 0 | 0 | 0 | 0 | 12,900 |
| | 0 | 0 | 0 | 0 | 5,852 | 0 | 0 | 0 | 30,801 |
| | 2,562 | 2,648 | 2,943 | 2,600 | 8,284 | 2,591 | 2,715 | 2,573 | 102,385 |
| | | | | | | | | | |
| | 0 | 0 | 0 | 16,996 | 0 | 0 | 0 | 0 | 80,656 |
| | 0 | 0 | 0 | 16,996 | 0 | 0 | 0 | 0 | 80,656 |
| | 0 | 0 | 0 | 2,125 | 0 | 0 | 0 | 0 | 10,082 |
| | 0 | 0 | 0 | 35,117 | 0 | 0 | 0 | 0 | 171,393 |
| | | | | | | | | | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 328,932 |
| | 0 | 0 | 0 | 54,822 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 6,615 | 0 | 0 | 0 | 0 | 6,615 |
| | 0 | 0 | 0 | 61,437 | 0 | 0 | 0 | 0 | 335,547 |
| | | | | | | | | | |
| | 0 | 0 | 17,372 | 0 | 0 | 0 | 0 | 22,996 | 75,382 |
| | 0 | 0 | 3,221 | 0 | 0 | 0 | 0 | 3,874 | 17,916 |
| | 0 | 0 | 1,405 | 0 | 0 | 0 | 0 | 3,656 | 11,667 |
| | 0 | 0 | 1,266 | 0 | 0 | 0 | 0 | 1,001 | 5,697 |
| | 0 | 0 | 23,064 | 0 | 0 | 0 | 0 | 110,023 | 188,519 |
| | | | | | | | | | |
| | 0 | 4,042 | 0 | 0 | 0 | 4,042 | 0 | 0 | 0 |
| | 0 | 3,799 | 0 | 0 | 0 | 3,799 | 0 | 0 | 22,797 |
| | 0 | 7,842 | 0 | 0 | 0 | 7,842 | 0 | 0 | 22,797 |
| | | | | | | | | | |
| | | | | | | | | | 0 |
| | 1,784 | | | | 1,784 | | | | 8,920 |
| | 180 | | | | 180 | | | | 900 |
| | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 20,800 |
| | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 20,800 |
| | 0 | 0 | 0 | 3,000 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 8,379 | 0 | 0 | 0 | 0 | 8,379 |
| | 3,564 | 1,600 | 1,600 | 9,979 | 3,564 | 1,600 | 1,600 | 1,600 | 59,799 |
| | | | | | | | | | |
| | 98,240 | 47,891 | 129,313 | 145,020 | 96,487 | 46,748 | 99,774 | 148,567 | 2,670,290 |
| | | | | | | | | | |
| | 262,810 | 328,577 | 294,173 | 258,355 | 248,177 | 310,058 | 334,397 | 293,334 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1,487 | 0 | 1,487 | 0 | 1,487 | 0 | 1,487 | 0 | 19,330 |
| 587 | 0 | 587 | 0 | 587 | 0 | 587 | 0 | 7,627 |
| 154 | 0 | 154 | 0 | 154 | 0 | 154 | 0 | 2,004 |
| 67 | 0 | 67 | 0 | 67 | 0 | 67 | 0 | 867 |
| 160 | 0 | 160 | 0 | 160 | 0 | 160 | 0 | 2,080 |
| 240 | 0 | 240 | 0 | 240 | 0 | 240 | 0 | 3,120 |
| **2,694** | **0** | **2,694** | **0** | **2,694** | **0** | **2,694** | **0** | **35,027** |
| | | | | | | | | |
| 4,410 | 0 | 4,410 | 0 | 4,410 | 0 | 4,410 | 0 | 57,332 |
| 419 | 0 | 419 | 0 | 419 | 0 | 419 | 0 | 5,447 |
| 0 | 0 | 0 | 800 | 0 | 0 | 0 | 0 | 4,000 |
| 0 | 0 | 0 | 1,333 | 0 | 0 | 0 | 0 | 6,467 |
| 0 | 0 | 0 | 213 | 0 | 0 | 0 | 0 | 1,067 |
| 0 | 0 | 0 | 200 | 0 | 0 | 0 | 0 | 1,000 |
| 0 | 0 | 0 | 267 | 0 | 0 | 0 | 0 | 1,333 |
| 0 | 0 | 0 | 1,066 | 0 | 0 | 0 | 0 | 5,332 |
| 0 | 0 | 0 | 100 | 0 | 0 | 0 | 0 | 500 |
| 0 | 0 | 0 | 1,333 | 0 | 0 | 0 | 0 | 6,667 |
| 0 | 0 | 0 | 320 | 0 | 0 | 0 | 0 | 1,600 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 2,268 | 0 | 0 | 0 | 0 | 13,315 |
| **4,829** | **0** | **4,829** | **7,896** | **4,829** | **0** | **4,829** | **0** | **102,259** |
| | | | | | | | | |
| 7,523 | 0 | 7,523 | 7,896 | 7,523 | 0 | 7,523 | 0 | 137,286 |
| | | | | | | | | |
| 255,287 | 328,577 | 286,649 | 250,459 | 240,654 | 510,058 | 326,874 | 293,334 | |
| | | | | | | | | |
| 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 25,000 |
| 0 | 0 | 0 | 10,000 | 0 | 0 | 0 | 0 | 50,000 |
| **1,000** | **1,000** | **1,000** | **11,000** | **1,000** | **1,000** | **1,000** | **1,000** | **75,000** |
| | | | | | | | | |
| 254,287 | 327,577 | 285,649 | 239,459 | 239,654 | 509,058 | 325,874 | 292,334 | |

# INVENTORY/CASH BALANCES PROJECTION

## Forbco Sizzler

**FORBCO SIZZLER PARTNERS**
**26-Week Projection**
**Cash Collateral Projection**

| Unit # | Location | Week 1 2/6/2011 | Week 2 2/13/2011 | Week 3 2/20/2011 | Week 4 2/27/2011 | Week 5 3/6/2011 | Week 6 3/13/2011 | Week 7 3/20/2011 |
|---|---|---|---|---|---|---|---|---|
| 24 | San Dimas | | | | | | | |
| | Cash on Hand | 1,078 | 1,000 | 750 | 750 | 750 | 750 | 750 |
| | Inventory Value | 5,412 | 6,500 | 5,750 | 5,750 | 5,750 | 5,750 | 5,750 |
| 25 | Rancho Cucamonga | | | | | | | |
| | Cash on Hand | 0 | 8,500 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| | Inventory Value | 0 | 6,500 | 5,750 | 5,750 | 5,750 | 5,750 | 5,750 |
| 30 | PEDLEY | | | | | | | |
| | Cash on Hand | 590 | 1,000 | 800 | 800 | 800 | 800 | 800 |
| | Inventory Value | 5,579 | 7,500 | 6,750 | 6,750 | 6,750 | 6,750 | 6,750 |
| 32 | TORRANCE | | | | | | | |
| | Cash on Hand | 626 | 1,000 | 800 | 800 | 800 | 800 | 800 |
| | Inventory Value | 4,563 | 7,750 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 |
| | ENDING BALAANCE - (PROJECTED) | 17,848 | 39,750 | 28,600 | 28,600 | 28,600 | 28,600 | 28,600 |

| | Week 8 3/27/2011 | Week 9 4/3/2011 | Week 10 4/10/2011 | Week 11 4/17/2011 | Week 12 4/24/2011 | Week 13 5/1/2011 | Week 14 5/8/2011 | Week 15 5/15/2011 | Week 16 5/22/2011 | Week 17 5/29/2011 |
|---|---|---|---|---|---|---|---|---|---|---|
| | 750 | 750 | 750 | 750 | 750 | 750 | 1,000 | 750 | 750 | 750 |
| | 5,750 | 5,750 | 5,750 | 5,750 | 5,750 | 5,750 | 7,750 | 5,750 | 5,750 | 5,750 |
| | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,250 | 1,000 | 1,000 | 1,000 |
| | 5,750 | 5,750 | 5,750 | 5,750 | 5,750 | 5,750 | 7,750 | 5,750 | 5,750 | 5,750 |
| | 800 | 800 | 800 | 800 | 800 | 800 | 1,050 | 800 | 800 | 800 |
| | 6,750 | 6,750 | 6,750 | 6,750 | 6,750 | 6,750 | 8,750 | 6,750 | 6,750 | 6,750 |
| | 800 | 800 | 800 | 800 | 800 | 800 | 1,050 | 800 | 800 | 800 |
| | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 9,000 | 7,000 | 7,000 | 7,000 |
| | 28,600 | 28,600 | 28,600 | 28,600 | 28,600 | 28,600 | 37,600 | 28,600 | 28,600 | 28,600 |

| | Week 18 6/5/2011 | Week 19 6/12/2011 | Week 20 6/19/2011 | Week 21 6/26/2011 | Week 22 7/3/2011 | Week 23 7/10/2011 | Week 24 7/17/2011 | Week 25 7/24/2011 | Week 26 7/31/2011 |
|---|---|---|---|---|---|---|---|---|---|
| | 750 | 750 | 750 | 750 | 625 | 750 | 750 | 750 | 750 |
| | 5,750 | 5,750 | 5,750 | 5,750 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 |
| | 1,000 | 1,000 | 1,000 | 1,000 | 875 | 1,000 | 1,000 | 1,000 | 1,000 |
| | 5,750 | 5,750 | 5,750 | 5,750 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 |
| | 800 | 800 | 800 | 800 | 550 | 675 | 675 | 675 | 675 |
| | 6,750 | 6,750 | 6,750 | 6,750 | 6,250 | 6,250 | 6,250 | 6,250 | 6,250 |
| | 800 | 800 | 800 | 800 | 675 | 800 | 800 | 800 | 800 |
| | 7,000 | 7,000 | 7,000 | 7,000 | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 |
| | 28,600 | 28,600 | 28,600 | 28,600 | 25,975 | 26,475 | 26,475 | 26,475 | 26,475 |

# CASH FLOW PROJECTION

# W&J

W&J HIGGINS INVESTMENTS L.P
20-Week Cash Flow Projection

| | Week 1 2/6/2011 | Week 2 2/13/2011 | Week 3 2/20/2011 | Week 4 2/27/2011 | Week 5 3/6/2011 | Week 6 3/13/2011 | Week 7 3/20/2011 | Week 8 3/27/2011 |
|---|---|---|---|---|---|---|---|---|
| Week Ending | | | | | | | | |
| BEGINNING CASH BALAANCE - (PROJECTED) | 27,625 | 14,277 | 84,037 | 107,036 | 184,789 | 138,250 | 189,893 | 199,580 |
| **Sales Revenue** | | | | | | | | |
| Food & Beverage Sales | 108,433 | 96,681 | 124,499 | 107,475 | 109,887 | 107,876 | 105,760 | 103,609 |
| Sales Tax Collected | 10,164 | 9,064 | 11,651 | 10,077 | 10,285 | 9,949 | 9,900 | 9,696 |
| Sales Tax Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (40,956) |
| Gift Certificate Sales | 441 | 455 | 340 | 332 | 275 | 285 | 240 | 890 |
| TOTAL REVENUE AND TAX | 119,038 | 106,200 | 136,490 | 117,884 | 120,448 | 118,110 | 115,900 | 73,239 |
| TOTAL CASH FLOW AVAIALABLE | 146,663 | 120,477 | 220,527 | 224,920 | 305,237 | 256,360 | 305,793 | 272,819 |
| **Food Cost** | 35,241 | 31,421 | 40,462 | 34,929 | 35,713 | 35,060 | 34,372 | 33,673 |
| **Labor Costs** | | | | | | | | |
| Direct Labor | 37,259 | 0 | 35,001 | 0 | 38,628 | 0 | 38,208 | 0 |
| Management Salaries | 12,266 | 0 | 12,266 | 0 | 12,266 | 0 | 12,266 | 0 |
| Payroll Taxes | 4,779 | 0 | 4,947 | 0 | 4,911 | 0 | 4,871 | 0 |
| Total Labor Costs | 54,304 | 0 | 56,214 | 0 | 55,805 | 0 | 55,345 | 0 |
| **Controllable Operating Costs** | | | | | | | | |
| Janitorial | 1,518 | 1,354 | 1,743 | 1,505 | 1,538 | 1,510 | 1,481 | 1,451 |
| Laundry Uniforms | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 |
| Kitchen Utensils | 325 | 290 | 373 | 322 | 330 | 324 | 317 | 311 |
| Office Supplies | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 |
| Petty Cash | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 |
| Cash Over/short | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bank Fees | 0 | 0 | 0 | 0 | 2,500 | 0 | 0 | 0 |
| Credit Card Charges | 0 | 0 | 0 | 0 | 3,029 | 0 | 0 | 0 |
| Total Controllable Operating Costs | 2,618 | 2,419 | 2,891 | 2,602 | 5,672 | 2,609 | 2,573 | 2,536 |
| **Variable Expenses** | | | | | | | | |
| Royalty Fees | 0 | 0 | 0 | 0 | 0 | 4,337 | 0 | 0 |
| L.A. Co-op Advertising Fund | 0 | 0 | 0 | 0 | 0 | 4,337 | 0 | 0 |
| National Advertising Fund | 0 | 0 | 0 | 0 | 0 | 542 | 0 | 0 |
| Total Variable Expenses | 0 | 0 | 0 | 0 | 0 | 9,217 | 0 | 0 |
| **Occupancy Costs** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Minimum Rent | 31,099 | 0 | 0 | 0 | 31,099 | 0 | 0 | 0 |
| Percentage Rent | 0 | 0 | 0 | 0 | 1,058 | 0 | 0 | 0 |
| CAM Impounds | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Real Property Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Occupancy Costs | 31,099 | 0 | 0 | 0 | 32,157 | 0 | 0 | 0 |
| **Utilities** | | | | | | | | |
| Electrical | 0 | 0 | 0 | 0 | 0 | 10,095 | 0 | 0 |
| Gas | 0 | 0 | 0 | 0 | 0 | 3,546 | 0 | 0 |
| Water | 0 | 0 | 0 | 0 | 0 | 2,423 | 0 | 0 |
| Telephone | 0 | 0 | 0 | 0 | 0 | 919 | 0 | 0 |
| Total Utilities | 0 | 0 | 0 | 0 | 0 | 16,982 | 0 | 0 |
| **Insurance** | | | | | | | | |
| Workers Compensation | 0 | 0 | 4,042 | 0 | 0 | 0 | 4,042 | 0 |
| General Liability , Building &Equipment | 0 | 0 | 3,799 | 0 | 0 | 0 | 3,799 | 0 |
| Total Insurance | 0 | 0 | 3,799 | 0 | 0 | 0 | 3,799 | 0 |
| **Other Operating Costs** | | | | | | | | |
| Gardening | 0 | 0 | 0 | 0 | 650 | 0 | 0 | 0 |
| Trash Removal | 0 | 0 | 0 | 0 | 2,497 | 0 | 0 | 0 |
| Equipment Rent | 0 | 0 | 0 | 0 | 180 | 0 | 0 | 0 |
| Equipment R&M | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 |
| Building R&M | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 |
| Licenses & Permits | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Personal Property Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Other Operating Costs | 1,600 | 1,600 | 1,600 | 1,600 | 4,927 | 1,600 | 1,600 | 1,600 |
| **Total Operating Costs** | 124,862 | 35,440 | 104,968 | 39,131 | 134,274 | 65,467 | 97,689 | 37,809 |
| **OPERATING CASH FLOW** | 21,801 | 85,037 | 115,560 | 185,789 | 170,963 | 190,893 | 208,103 | 235,010 |

**Operating Overhead Costs**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| District Supervision Salary | 1,487 | 0 | 1,487 | 0 | 1,487 | 0 | 1,487 | 0 |
| Maintenance Salary | 587 | 0 | 587 | 0 | 587 | 0 | 587 | 0 |
| Payroll Taxes | 154 | 0 | 154 | 0 | 154 | 0 | 154 | 0 |
| Maintenance Supplies | 67 | 0 | 67 | 0 | 67 | 0 | 67 | 0 |
| Car Allowance | 160 | 0 | 160 | 0 | 160 | 0 | 160 | 0 |
| Gas Maintenance & Fees | 240 | 0 | 240 | 0 | 240 | 0 | 240 | 0 |
| **Total Operating Overhead Costs** | **2,694** | **0** | **2,694** | **0** | **2,694** | **0** | **2,694** | **0** |

**Corporate Overhead Costs**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Administrative Salaries | 4,410 | 0 | 4,410 | 0 | 4,410 | 0 | 4,410 | 0 |
| Payroll Taxes | 419 | 0 | 419 | 0 | 419 | 0 | 419 | 0 |
| Medical Premiums | 0 | 0 | 0 | 0 | 800 | 0 | 0 | 0 |
| Auto Leases | 0 | 0 | 0 | 0 | 1,333 | 0 | 0 | 0 |
| Gas Maintenance & Fees | 0 | 0 | 0 | 0 | 213 | 0 | 0 | 0 |
| Telephone | 0 | 0 | 0 | 0 | 200 | 0 | 0 | 0 |
| Office Supplies | 0 | 0 | 0 | 0 | 267 | 0 | 0 | 0 |
| Office Rental | 0 | 0 | 0 | 0 | 1,066 | 0 | 0 | 0 |
| Equipment Rental | 0 | 0 | 0 | 0 | 100 | 0 | 0 | 0 |
| Legal Fees | 0 | 0 | 0 | 0 | 1,333 | 0 | 0 | 0 |
| Data Processing | 0 | 0 | 0 | 0 | 320 | 0 | 0 | 0 |
| Miscellaneous Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Expense | 0 | 0 | 0 | 0 | 8,556 | 0 | 0 | 0 |
| **TOTAL CORPORATE OVERHEAD COSTS** | **4,829** | **0** | **4,829** | **0** | **19,018** | **0** | **4,829** | **0** |
| | | | | | | | | |
| **TOTAL OVERHEAD COSTS** | **7,523** | **0** | **7,523** | **0** | **21,713** | **0** | **7,523** | **0** |
| | | | | | | | | |
| **OPERATING CASH FLOW AFTER OVERHEAD** | 14,277 | 85,037 | 108,036 | 185,789 | 149,250 | 190,893 | 200,580 | 235,010 |

**Non operating Costs**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRO- Professional Fees | 0 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| Legal Fees | 0 | 0 | 0 | 0 | 10,000 | 0 | 0 | 0 |
| **Total Non Operating Costs** | **0** | **1,000** | **1,000** | **1,000** | **11,000** | **1,000** | **1,000** | **1,000** |
| | | | | | | | | |
| **ENDING CASH BALANCE** | **14,277** | **84,037** | **107,036** | **184,789** | **138,250** | **189,893** | **199,580** | **234,010** |

| Week 9 4/3/2011 | Week 10 4/10/2011 | Week 11 4/17/2011 | Week 12 4/24/2011 | Week 13 5/1/2011 | Week 14 5/8/2011 | Week 15 5/15/2011 | Week 16 5/22/2011 | Week 17 5/29/2011 | Week 18 6/5/2011 |
|---|---|---|---|---|---|---|---|---|---|
| 234,010 | 138,594 | 186,293 | 174,811 | 248,225 | 167,452 | 181,816 | 196,818 | 248,733 | 215,284 |
| | | | | | | | | | |
| 100,352 | 99,617 | 96,225 | 102,085 | 96,632 | 96,170 | 113,448 | 96,839 | 87,244 | 88,299 |
| 9,441 | 9,345 | 8,867 | 9,477 | 9,023 | 8,985 | 10,604 | 9,085 | 8,167 | 8,267 |
| 0 | 0 | 0 | 0 | (39,831) | 0 | 0 | 0 | (36,930) | 0 |
| 315 | 355 | 345 | 140 | 355 | 1,140 | 170 | 160 | 380 | 175 |
| 110,108 | 109,317 | 105,237 | 111,702 | 66,179 | 106,295 | 124,222 | 106,084 | 58,861 | 96,741 |
| | | | | | | | | | |
| 344,118 | 247,911 | 291,530 | 286,513 | 314,404 | 273,747 | 306,038 | 302,902 | 307,594 | 312,025 |
| | | | | | | | | | |
| 32,614 | 32,376 | 31,273 | 33,178 | 31,405 | 31,255 | 36,871 | 31,473 | 28,354 | 28,697 |
| | | | | | | | | | |
| 37,334 | 0 | 35,559 | 0 | 36,934 | 0 | 38,553 | 0 | 34,769 | 0 |
| 12,266 | 0 | 12,266 | 0 | 12,266 | 0 | 12,266 | 0 | 12,266 | 0 |
| 4,786 | 0 | 4,615 | 0 | 4,748 | 0 | 4,904 | 0 | 4,539 | 0 |
| 54,387 | 0 | 52,440 | 0 | 53,948 | 0 | 55,723 | 0 | 51,574 | 0 |
| | | | | | | | | | |
| 1,405 | 1,395 | 1,347 | 1,429 | 1,353 | 1,346 | 1,588 | 1,356 | 1,221 | 1,236 |
| 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 |
| 301 | 299 | 289 | 306 | 290 | 289 | 340 | 291 | 262 | 265 |
| 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 |
| 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2,500 | 0 | 0 | 0 | 0 | 2,500 | 0 | 0 | 0 | 2,500 |
| 9,263 | 0 | 0 | 0 | 0 | 9,723 | 0 | 0 | 0 | 10,333 |
| 11,744 | 2,468 | 2,411 | 2,510 | 2,418 | 12,133 | 2,704 | 2,421 | 2,258 | 12,609 |
| | | | | | | | | | |
| 17,542 | 0 | 0 | 0 | 16,409 | 0 | 0 | 0 | 0 | 16,333 |
| 17,542 | 0 | 0 | 0 | 16,409 | 0 | 0 | 0 | 0 | 16,333 |
| 2,193 | 0 | 0 | 0 | 2,051 | 0 | 0 | 0 | 0 | 2,042 |
| 37,276 | 0 | 0 | 0 | 34,868 | 0 | 0 | 0 | 0 | 34,708 |
| | | | | | | | | | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31,099 | 0 | 0 | 0 | 0 | 31,099 | 0 | 0 | 0 | 31,099 |
| 765 | 0 | 0 | 0 | 0 | 267 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1,250 | 0 | 0 | 0 | 0 |
| 31,864 | 24,173 | 0 | 0 | 0 | 32,616 | 0 | 0 | 0 | 31,099 |
| | | | | | | | | | |
| 0 | 0 | 11,080 | 0 | 0 | 0 | 0 | 10,912 | 0 | 0 |
| 0 | 0 | 2,644 | 0 | 0 | 0 | 0 | 3,367 | 0 | 0 |
| 0 | 0 | 1,932 | 0 | 0 | 0 | 0 | 2,085 | 0 | 0 |
| 0 | 0 | 1,016 | 0 | 0 | 0 | 0 | 1,310 | 0 | 0 |
| 0 | 0 | 16,672 | 0 | 0 | 0 | 0 | 17,674 | 0 | 0 |
| | | | | | | | | | |
| 0 | 0 | 4,042 | 0 | 0 | 0 | 4,042 | 0 | 0 | 0 |
| 0 | 0 | 3,799 | 0 | 0 | 0 | 3,799 | 0 | 0 | 0 |
| 0 | 0 | 3,799 | 0 | 0 | 0 | 3,799 | 0 | 0 | 0 |
| | | | | | | | | | |
| 650 | 0 | 0 | 0 | 0 | 650 | 0 | 0 | 0 | 0 |
| 2,497 | 0 | 0 | 0 | 0 | 2,497 | 0 | 0 | 0 | 0 |
| 180 | 0 | 0 | 0 | 0 | 180 | 0 | 0 | 0 | 0 |
| 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 |
| 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4,927 | 1,600 | 1,600 | 1,600 | 1,600 | 4,927 | 1,600 | 1,600 | 1,600 | 1,600 |
| | | | | | | | | | |
| 172,811 | 60,618 | 108,196 | 37,288 | 124,239 | 80,931 | 100,697 | 53,168 | 83,787 | 108,713 |
| | | | | | | | | | |
| 171,306 | 187,293 | 183,334 | 249,225 | 190,164 | 192,816 | 205,341 | 249,733 | 223,808 | 203,312 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1,487 | 0 | 1,487 | 0 | 1,487 | 0 | 1,487 | 0 | 1,487 | 0 |
| 587 | 0 | 587 | 0 | 587 | 0 | 587 | 0 | 587 | 0 |
| 154 | 0 | 154 | 0 | 154 | 0 | 154 | 0 | 154 | 0 |
| 67 | 0 | 67 | 0 | 67 | 0 | 67 | 0 | 67 | 0 |
| 160 | 0 | 160 | 0 | 160 | 0 | 160 | 0 | 160 | 0 |
| 240 | 0 | 240 | 0 | 240 | 0 | 240 | 0 | 240 | 0 |
| **2,694** | **0** | **2,694** | **0** | **2,694** | **0** | **2,694** | **0** | **2,694** | **0** |
| | | | | | | | | | |
| 4,410 | 0 | 4,410 | 0 | 4,410 | 0 | 4,410 | 0 | 4,410 | 0 |
| 419 | 0 | 419 | 0 | 419 | 0 | 419 | 0 | 419 | 0 |
| 800 | 0 | 0 | 0 | 800 | 0 | 0 | 0 | 0 | 800 |
| 1,333 | 0 | 0 | 0 | 1,333 | 0 | 0 | 0 | 0 | 1,333 |
| 213 | 0 | 0 | 0 | 213 | 0 | 0 | 0 | 0 | 213 |
| 200 | 0 | 0 | 0 | 200 | 0 | 0 | 0 | 0 | 200 |
| 267 | 0 | 0 | 0 | 267 | 0 | 0 | 0 | 0 | 267 |
| 1,066 | 0 | 0 | 0 | 1,066 | 0 | 0 | 0 | 0 | 1,066 |
| 100 | 0 | 0 | 0 | 100 | 0 | 0 | 0 | 0 | 100 |
| 1,333 | 0 | 0 | 0 | 1,333 | 0 | 0 | 0 | 0 | 1,333 |
| 320 | 0 | 0 | 0 | 320 | 0 | 0 | 0 | 0 | 320 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8,556 | 0 | 0 | 0 | 8,556 | 0 | 0 | 0 | 0 | 8,556 |
| **19,018** | **0** | **4,829** | **0** | **19,018** | **0** | **4,829** | **0** | **4,829** | **14,189** |
| | | | | | | | | | |
| 21,713 | 0 | 7,523 | 0 | 21,713 | 0 | 7,523 | 0 | 7,523 | 14,189 |
| | | | | | | | | | |
| 149,594 | 187,293 | 175,811 | 249,225 | 168,452 | 192,816 | 197,818 | 249,733 | 216,284 | 189,123 |
| | | | | | | | | | |
| 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| 10,000 | 0 | 0 | 0 | 0 | 10,000 | 0 | 0 | 0 | 10,000 |
| **11,000** | **1,000** | **1,000** | **1,000** | **1,000** | **11,000** | **1,000** | **1,000** | **1,000** | **11,000** |
| | | | | | | | | | |
| **138,594** | **186,293** | **174,811** | **248,225** | **167,452** | **181,816** | **196,818** | **248,733** | **215,284** | **178,123** |

| Week 19 6/12/2011 | Week 20 6/19/2011 | Week 21 6/26/2011 | Week 22 7/3/2011 | Week 23 7/10/2011 | Week 24 7/17/2011 | Week 25 7/24/2011 | Week 26 7/31/2011 | Total |
|---|---|---|---|---|---|---|---|---|
| 178,123 | 182,274 | 243,440 | 209,205 | 182,700 | 171,293 | 230,733 | 242,660 | |
| | | | | | | | | |
| 90,468 | 88,346 | 114,626 | 93,477 | 82,993 | 88,293 | 100,118 | 92,045 | 2,591,497 |
| 8,478 | 8,269 | 10,755 | 8,739 | 7,736 | 8,227 | 9,326 | 8,574 | 241,952 |
| | | (37,697) | | | | | | (155,414) |
| 600 | 1,940 | 365 | 252 | 390 | 290 | 60 | 350 | 11,040 |
| 99,546 | 98,555 | 88,049 | 102,458 | 91,119 | 96,810 | 109,504 | 100,969 | 2,689,075 |
| | | | | | | | | |
| 277,669 | 280,829 | 331,489 | 311,673 | 273,819 | 268,103 | 340,237 | 343,629 | |
| | | | | | | | | |
| 29,402 | 28,712 | 37,253 | 30,380 | 26,973 | 28,695 | 32,538 | 29,915 | 842,237 |
| | | | | | | | | |
| 33,543 | 0 | 36,881 | 0 | 32,738 | 0 | 35,557 | 0 | 474,964 |
| 12,266 | 0 | 12,266 | 0 | 12,266 | 0 | 12,266 | 0 | 159,460 |
| 4,421 | 0 | 4,743 | 0 | 4,343 | 0 | 4,615 | 0 | 61,222 |
| 50,230 | 0 | 53,890 | 0 | 49,347 | 0 | 52,438 | 0 | 695,646 |
| | | | | | | | | |
| 1,267 | 1,237 | 1,605 | 1,309 | 1,162 | 1,236 | 1,402 | 1,289 | 36,281 |
| 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 3,250 |
| 271 | 265 | 344 | 280 | 249 | 265 | 300 | 276 | 7,774 |
| 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 6,500 |
| 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 10,400 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 2,500 | 0 | 0 | 0 | 0 | 12,500 |
| 0 | 0 | 0 | 0 | 10,570 | 0 | 0 | 0 | 42,917 |
| 2,313 | 2,277 | 2,724 | 2,364 | 12,755 | 2,276 | 2,477 | 2,340 | 107,122 |
| | | | | | | | | |
| 0 | 0 | 0 | 14,514 | 0 | 0 | 0 | 0 | 69,135 |
| 0 | 0 | 0 | 14,514 | 0 | 0 | 0 | 0 | 69,135 |
| 0 | 0 | 0 | 1,814 | 0 | 0 | 0 | 0 | 8,642 |
| 0 | 0 | 0 | 30,842 | 0 | 0 | 0 | 0 | 146,912 |
| | | | | | | | | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 31,099 | 0 | 0 | 0 | 0 | 186,594 |
| 0 | 0 | 0 | 87 | 0 | 0 | 0 | 0 | 2,177 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,250 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24,173 |
| 0 | 0 | 0 | 31,186 | 0 | 0 | 0 | 0 | 214,194 |
| | | | | | | | | |
| | | | | | | | | 0 |
| 0 | 0 | 12,452 | 0 | 0 | 0 | 0 | 19,688 | 64,226 |
| 0 | 0 | 2,899 | 0 | 0 | 0 | 0 | 3,341 | 15,798 |
| 0 | 0 | 2,023 | 0 | 0 | 0 | 0 | 2,080 | 10,544 |
| 0 | 0 | 920 | 0 | 0 | 0 | 0 | 965 | 5,129 |
| 0 | 0 | 18,294 | 0 | 0 | 0 | 0 | 26,074 | 95,697 |
| | | | | | | | | |
| 0 | 4,042 | 0 | 0 | 0 | 4,042 | 0 | 0 | 0 |
| 0 | 3,799 | 0 | 0 | 0 | 3,799 | 0 | 0 | 22,797 |
| 0 | 3,799 | 0 | 0 | 0 | 3,799 | 0 | 0 | 22,797 |
| | | | | | | | | |
| 650 | 0 | 0 | 0 | 650 | 0 | 0 | 0 | 3,250 |
| 2,497 | 0 | 0 | 0 | 2,497 | 0 | 0 | 0 | 12,483 |
| 180 | 0 | 0 | 0 | 180 | 0 | 0 | 0 | 900 |
| 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 20,800 |
| 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 20,800 |
| 0 | 0 | 3,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 7,412 | 0 | 0 | 0 | 0 | 7,412 |
| 4,927 | 1,600 | 1,600 | 9,012 | 4,927 | 1,600 | 1,600 | 1,600 | 65,645 |
| | | | | | | | | |
| 86,871 | 36,389 | 113,761 | 103,784 | 94,002 | 36,371 | 89,053 | 59,929 | 2,190,249 |
| | | | | | | | | |
| 190,798 | 244,440 | 217,729 | 207,889 | 179,817 | 231,733 | 251,183 | 283,700 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1,487 | 0 | 1,487 | 0 | 1,487 | 0 | 1,487 | 0 | 19,330 |
| 587 | 0 | 587 | 0 | 587 | 0 | 587 | 0 | 7,627 |
| 154 | 0 | 154 | 0 | 154 | 0 | 154 | 0 | 2,004 |
| 67 | 0 | 67 | 0 | 67 | 0 | 67 | 0 | 867 |
| 160 | 0 | 160 | 0 | 160 | 0 | 160 | 0 | 2,080 |
| 240 | 0 | 240 | 0 | 240 | 0 | 240 | 0 | 3,120 |
| 2,694 | 0 | 2,694 | 0 | 2,694 | 0 | 2,694 | 0 | 35,027 |
| | | | | | | | | |
| 4,410 | 0 | 4,410 | 0 | 4,410 | 0 | 4,410 | 0 | 57,332 |
| 419 | 0 | 419 | 0 | 419 | 0 | 419 | 0 | 5,447 |
| 0 | 0 | 0 | 800 | 0 | 0 | 0 | 0 | 4,000 |
| 0 | 0 | 0 | 1,333 | 0 | 0 | 0 | 0 | 6,667 |
| 0 | 0 | 0 | 213 | 0 | 0 | 0 | 0 | 1,067 |
| 0 | 0 | 0 | 200 | 0 | 0 | 0 | 0 | 1,000 |
| 0 | 0 | 0 | 267 | 0 | 0 | 0 | 0 | 1,333 |
| 0 | 0 | 0 | 1,066 | 0 | 0 | 0 | 0 | 5,332 |
| 0 | 0 | 0 | 100 | 0 | 0 | 0 | 0 | 500 |
| 0 | 0 | 0 | 1,333 | 0 | 0 | 0 | 0 | 6,667 |
| 0 | 0 | 0 | 320 | 0 | 0 | 0 | 0 | 1,600 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 8,556 | 0 | 0 | 0 | 0 | 42,780 |
| 4,829 | 0 | 4,829 | 14,189 | 4,829 | 0 | 4,829 | 0 | 133,724 |
| | | | | | | | | |
| 7,523 | 0 | 7,523 | 14,189 | 7,523 | 0 | 7,523 | 0 | 168,751 |
| | | | | | | | | |
| 183,274 | 244,440 | 210,205 | 193,700 | 172,293 | 231,733 | 243,660 | 283,700 | |
| | | | | | | | | |
| 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 25,000 |
| 0 | 0 | 0 | 10,000 | 0 | 0 | 0 | 0 | 50,000 |
| 1,000 | 1,000 | 1,000 | 11,000 | 1,000 | 1,000 | 1,000 | 1,000 | 75,000 |
| | | | | | | | | |
| 182,274 | 243,440 | 209,205 | 182,700 | 171,293 | 230,733 | 242,660 | 282,700 | |

# INVENTORY/CASH BALANCES PROJECTION

## W&J

**W&J HIGGINS INVESTMENTS**
26-Week Projection
Cash Collateral Projection

| Unit # | Location | Week 1 2/6/2011 | Week 2 2/13/2011 | Week 3 2/20/2011 | Week 4 2/27/2011 | Week 5 3/6/2011 | Week 6 3/13/2011 | Week 7 3/20/2011 |
|---|---|---|---|---|---|---|---|---|
| 102 | Long Beach | | | | | | | |
| | Cash on Hand | 739 | 989 | 750 | 750 | 750 | 750 | 750 |
| | Inventory Value | 5,122 | 7,500 | 6,750 | 6,750 | 6,750 | 6,750 | 6,750 |
| 105 | Carson | | | | | | | |
| | Cash on Hand | 600 | 850 | 650 | 650 | 650 | 650 | 650 |
| | Inventory Value | 5,400 | 7,500 | 6,750 | 6,750 | 6,750 | 6,750 | 6,750 |
| 108 | Yucaipa | | | | | | | |
| | Cash on Hand | 437 | 687 | 0 | 0 | 0 | 0 | 0 |
| | Inventory Value | 5,177 | 6,500 | 0 | 0 | 0 | 0 | 0 |
| 135 | Corona | | | | | | | |
| | Cash on Hand | 766 | 1,016 | 800 | 800 | 800 | 800 | 800 |
| | Inventory Value | 4,613 | 8,750 | 8,000 | 8,000 | 8,000 | 8,000 | 8,000 |
| | ENDING BALAANCE - (PROJECTED) | 22,854 | 33,792 | 23,700 | 23,700 | 23,700 | 23,700 | 23,700 |

| | Week 8 3/27/2011 | Week 9 4/3/2011 | Week 10 4/10/2011 | Week 11 4/17/2011 | Week 12 4/24/2011 | Week 13 5/1/2011 | Week 14 5/8/2011 | Week 15 5/15/2011 | Week 16 5/22/2011 | Week 17 5/29/2011 |
|---|---|---|---|---|---|---|---|---|---|---|
| | 750 | 750 | 750 | 750 | 750 | 750 | 1,000 | 750 | 750 | 750 |
| | 6,750 | 6,750 | 6,750 | 6,750 | 6,750 | 6,750 | 8,750 | 6,750 | 6,750 | 6,750 |
| | 650 | 650 | 650 | 650 | 650 | 650 | 900 | 650 | 650 | 650 |
| | 6,750 | 6,750 | 6,750 | 6,750 | 6,750 | 6,750 | 8,750 | 6,750 | 6,750 | 6,750 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 250 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 2,000 | 0 | 0 | 0 |
| | 800 | 800 | 800 | 800 | 800 | 800 | 1,050 | 800 | 800 | 800 |
| | 8,000 | 8,000 | 8,000 | 8,000 | 8,000 | 8,000 | 10,000 | 8,000 | 8,000 | 8,000 |
| | 23,700 | 23,700 | 23,700 | 23,700 | 23,700 | 23,700 | 32,700 | 23,700 | 23,700 | 23,700 |

| | Week 18 6/5/2011 | Week 19 6/12/2011 | Week 20 6/19/2011 | Week 21 6/26/2011 | Week 22 7/3/2011 | Week 23 7/10/2011 | Week 24 7/17/2011 | Week 25 7/24/2011 | Week 26 7/31/2011 |
|---|---|---|---|---|---|---|---|---|---|
| | 750 | 750 | 750 | 750 | 625 | 750 | 750 | 750 | 750 |
| | 6,750 | 6,750 | 6,750 | 6,750 | 6,250 | 6,250 | 6,250 | 6,250 | 6,250 |
| | 650 | 650 | 650 | 650 | 525 | 650 | 650 | 650 | 650 |
| | 6,750 | 6,750 | 6,750 | 6,750 | 6,250 | 6,250 | 6,250 | 6,250 | 6,250 |
| | 0 | 0 | 0 | 0 | (250) | (125) | (125) | (125) | (125) |
| | 0 | 0 | 0 | 0 | (500) | (500) | (500) | (500) | (500) |
| | 800 | 800 | 800 | 800 | 675 | 800 | 800 | 800 | 800 |
| | 8,000 | 8,000 | 8,000 | 8,000 | 7,500 | 7,500 | 7,500 | 7,500 | 7,500 |
| | 23,700 | 23,700 | 23,700 | 23,700 | 21,075 | 21,575 | 21,575 | 21,575 | 21,575 |

# CASH FLOW PROJECTION

# L&G

**L&G RESTAURANTS LLC**
20-Week Cash Flow Projection

| Week Ending | Week 1 2/6/2011 | Week 2 2/13/2011 | Week 3 2/20/2011 | Week 4 2/27/2011 | Week 5 3/6/2011 | Week 6 3/13/2011 | Week 7 3/20/2011 | Week 8 3/27/2011 |
|---|---|---|---|---|---|---|---|---|
| **BEGINNING CASH BALAANCE - (PROJECTED)** | | | | | | | | |
| | 16,003 | 2,312 | 35,075 | 40,420 | 82,387 | 51,336 | 75,295 | 72,367 |
| **Sales Revenue** | | | | | | | | |
| Food & Beverage Sales | 59,514 | 45,727 | 63,804 | 58,230 | 59,988 | 55,382 | 57,040 | 56,694 |
| Sales Tax Collected | 5,059 | 3,915 | 5,348 | 4,831 | 5,093 | 4,597 | 4,820 | 4,823 |
| Sales Tax Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (19,153) |
| Gift Certificate Sales | 95 | 260 | 170 | 320 | 105 | 280 | 120 | 150 |
| **TOTAL REVENUE AND TAX** | 64,668 | 49,902 | 69,322 | 63,381 | 65,186 | 60,259 | 61,980 | 42,514 |
| | | | | | | | | |
| **TOTAL CASH FLOW AVAIALABLE** | 80,671 | 52,214 | 104,397 | 103,801 | 147,573 | 111,595 | 137,275 | 114,882 |
| | | | | | | | | |
| **Total Food Cost** | 19,342 | 14,861 | 20,736 | 18,925 | 19,496 | 17,999 | 18,538 | 18,426 |
| **Labor Costs** | | | | | | | | |
| Direct Labor | 20,003 | 0 | 20,111 | 0 | 21,365 | 0 | 20,501 | 0 |
| Management Salaries | 6,385 | 0 | 6,385 | 0 | 6,385 | 0 | 6,385 | 0 |
| Payroll Taxes | 2,546 | 0 | 2,557 | 0 | 2,678 | 0 | 2,594 | 0 |
| **Total Labor Costs** | 28,934 | 0 | 29,052 | 0 | 30,427 | 0 | 29,480 | 0 |
| **Controllable Operating Costs** | | | | | | | | |
| Janitorial | 833 | 640 | 893 | 815 | 840 | 775 | 799 | 794 |
| Laundry Uniforms | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 |
| Kitchen Utensils | 179 | 137 | 191 | 175 | 180 | 166 | 171 | 170 |
| Office Supplies | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 |
| Petty Cash | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 |
| Cash Over/short | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bank Fees | 0 | 0 | 0 | 0 | 1,250 | 0 | 0 | 0 |
| Credit Card Charges | 0 | 0 | 0 | 0 | 2,955 | 0 | 0 | 0 |
| **Total Controllable Operating Costs** | 1,412 | 1,177 | 1,485 | 1,390 | 4,374 | 1,341 | 1,370 | 1,364 |
| **Variable Expenses** | | | | | | | | |
| Royalty Fees | 0 | 0 | 0 | 0 | 0 | 1,785 | 0 | 0 |
| L.A. Co-op Advertising Fund | 0 | 0 | 0 | 0 | 0 | 935 | 0 | 0 |
| National Advertising Fund | 0 | 0 | 0 | 0 | 0 | 298 | 0 | 0 |
| **Total Variable Expenses** | 0 | 0 | 0 | 0 | 0 | 3,018 | 0 | 0 |
| **Occupancy Costs** | | | | | | | | |
| Minimum Rent | 20,369 | 0 | 0 | 0 | 20,369 | 0 | 0 | 0 |
| Percentage Rent | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CAM Impounds | 3,940 | 0 | 0 | 0 | 3,940 | 0 | 0 | 0 |
| Real Property Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Occupancy Costs** | 24,309 | 0 | 0 | 0 | 24,309 | 0 | 0 | 0 |
| **Utilities** | | | | | | | | |
| Electrical | 0 | 0 | 0 | 0 | 0 | 7,348 | 0 | 0 |
| Gas | 0 | 0 | 0 | 0 | 0 | 1,991 | 0 | 0 |
| Water | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Telephone | 0 | 0 | 0 | 0 | 0 | 685 | 0 | 0 |
| **Total Utilities** | 0 | 0 | 0 | 0 | 0 | 10,025 | 0 | 0 |
| **Insurance** | | | | | | | | |
| Workers Compensation | 0 | 0 | 4,042 | 0 | 0 | 0 | 4,042 | 0 |
| General Liability , Building &Equipment | 0 | 0 | 3,799 | 0 | 0 | 0 | 3,799 | 0 |
| **Total Insurance** | 0 | 0 | 7,842 | 0 | 0 | 0 | 7,842 | 0 |
| **Other Operating Costs** | | | | | | | | |
| Gardening | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Trash Removal | 0 | 0 | 0 | 0 | 2,509 | 0 | 0 | 0 |
| Equipment Rent | 0 | 0 | 0 | 0 | 180 | 0 | 0 | 0 |
| Equipment R&M | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 |
| Building R&M | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 |
| Licenses & Permits | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Personal Property Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Other Operating Costs** | 600 | 600 | 600 | 600 | 3,289 | 600 | 600 | 600 |
| | | | | | | | | |
| **Total  Operating Costs** | 74,597 | 16,639 | 59,715 | 20,915 | 81,895 | 32,583 | 57,830 | 20,389 |
| | | | | | | | | |
| **OPERATING CASH FLOW** | 6,074 | 35,575 | 44,682 | 82,887 | 65,677 | 78,612 | 79,446 | 94,492 |

**Operating Overhead Costs**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| District Supervision Salary | 743 | 0 | 743 | 0 | 743 | 0 | 743 | 0 |
| Maintenance Salary | 293 | 0 | 293 | 0 | 293 | 0 | 293 | 0 |
| Payroll Taxes | 77 | 0 | 77 | 0 | 77 | 0 | 77 | 0 |
| Maintenance Supplies | 33 | 0 | 33 | 0 | 33 | 0 | 33 | 0 |
| Car Allowance | 80 | 0 | 80 | 0 | 80 | 0 | 80 | 0 |
| Gas Maintenance & Fees | 120 | 0 | 120 | 0 | 120 | 0 | 120 | 0 |
| **Total Operating Overhead Costs** | **1,347** | **0** | **1,347** | **0** | **1,347** | **0** | **1,347** | **0** |

**Corporate Overhead Costs**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Administrative Salaries | 2,205 | 0 | 2,205 | 0 | 2,205 | 0 | 2,205 | 0 |
| Payroll Taxes | 209 | 0 | 209 | 0 | 209 | 0 | 209 | 0 |
| Medical Premiums | 0 | 0 | 0 | 0 | 400 | 400 | 400 | 400 |
| Auto Leases | 0 | 0 | 0 | 0 | 667 | 667 | 667 | 667 |
| Gas Maintenance & Fees | 0 | 0 | 0 | 0 | 107 | 107 | 107 | 107 |
| Telephone | 0 | 0 | 0 | 0 | 100 | 100 | 100 | 100 |
| Office Supplies | 0 | 0 | 0 | 0 | 133 | 133 | 133 | 133 |
| Office Rental | 0 | 0 | 0 | 0 | 533 | 533 | 533 | 533 |
| Equipment Rental | 0 | 0 | 0 | 0 | 50 | 50 | 50 | 50 |
| Legal Fees | 0 | 0 | 0 | 0 | 667 | 667 | 667 | 667 |
| Data Processing | 0 | 0 | 0 | 0 | 160 | 160 | 160 | 160 |
| Miscellaneous Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Expense | 0 | 0 | 0 | 0 | 2,263 | 0 | 0 | 0 |
| **TOTAL CORPORATE OVERHEAD COSTS** | **2,415** | **0** | **2,415** | **0** | **7,494** | **2,817** | **5,231** | **2,817** |
| | | | | | | | | |
| **TOTAL OVERHEAD COSTS** | **3,762** | **0** | **3,762** | **0** | **8,841** | **2,817** | **6,578** | **2,817** |
| | | | | | | | | |
| **OPERATING CASH FLOW AFTER OVERHEAD** | **2,312** | **35,575** | **40,920** | **82,887** | **56,836** | **75,795** | **72,867** | **91,676** |

**Non operating Costs**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRO- Professional Fees | 0 | 500 | 500 | 500 | 500 | 500 | 500 | 500 |
| Legal Fees | 0 | 0 | 0 | 0 | 5,000 | 0 | 0 | 0 |
| **Total Non Operating Costs** | **0** | **500** | **500** | **500** | **5,500** | **500** | **500** | **500** |
| | | | | | | | | |
| **ENDING CASH BALANCE** | **2,312** | **35,075** | **40,420** | **82,387** | **51,336** | **75,295** | **72,367** | **91,176** |

| Week 9 4/3/2011 | Week 10 4/10/2011 | Week 11 4/17/2011 | Week 12 4/24/2011 | Week 13 5/1/2011 | Week 14 5/8/2011 | Week 15 5/15/2011 | Week 16 5/22/2011 | Week 17 5/29/2011 | Week 18 6/5/2011 |
|---|---|---|---|---|---|---|---|---|---|
| 91,176 | 43,688 | 60,672 | 58,454 | 96,598 | 67,169 | 67,708 | 59,149 | 94,385 | 79,077 |
| 54,037 | 56,718 | 57,770 | 57,092 | 56,800 | 53,589 | 65,775 | 53,097 | 54,109 | 53,002 |
| 4,554 | 4,822 | 4,745 | 4,854 | 4,829 | 4,486 | 5,568 | 4,465 | 4,605 | 4,515 |
| 0 | 0 | 0 | 0 | (19,333) | 0 | 0 | 0 | (18,975) | 0 |
| 250 | 500 | 200 | 40 | 105 | 74 | 300 | 150 | 270 | 125 |
| 58,841 | 62,040 | 62,715 | 61,986 | 42,401 | 58,149 | 71,643 | 57,712 | 40,009 | 57,642 |
| 150,017 | 105,728 | 123,387 | 120,440 | 138,999 | 125,318 | 139,351 | 116,861 | 134,394 | 136,719 |
| 17,562 | 18,433 | 18,775 | 18,555 | 18,460 | 17,416 | 21,377 | 17,257 | 17,585 | 17,226 |
| 20,332 | 0 | 20,296 | 0 | 20,377 | 0 | 20,984 | 0 | 19,820 | 0 |
| 6,385 | 0 | 6,385 | 0 | 6,385 | 0 | 6,385 | 0 | 6,385 | 0 |
| 2,578 | 0 | 2,575 | 0 | 2,582 | 0 | 2,641 | 0 | 2,529 | 0 |
| 29,295 | 0 | 29,255 | 0 | 29,344 | 0 | 30,010 | 0 | 28,733 | 0 |
| 757 | 794 | 809 | 799 | 795 | 750 | 921 | 743 | 758 | 742 |
| 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 |
| 162 | 170 | 173 | 171 | 170 | 161 | 197 | 159 | 162 | 159 |
| 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 |
| 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1,250 | 0 | 0 | 0 | 0 | 1,250 | 0 | 0 | 0 | 1,250 |
| 2,978 | 0 | 0 | 0 | 0 | 2,969 | 0 | 0 | 0 | 2,945 |
| 4,297 | 1,364 | 1,382 | 1,371 | 1,366 | 4,280 | 1,518 | 1,303 | 1,320 | 4,246 |
| 6,832 | 0 | 0 | 0 | 6,727 | 0 | 0 | 0 | 0 | 6,998 |
| 5,265 | 0 | 0 | 0 | 4,871 | 0 | 0 | 0 | 0 | 4,764 |
| 1,139 | 0 | 0 | 0 | 1,121 | 0 | 0 | 0 | 0 | 1,166 |
| 13,236 | 0 | 0 | 0 | 12,719 | 0 | 0 | 0 | 0 | 12,928 |
| 20,369 | 0 | 0 | 0 | 0 | 20,369 | 0 | 0 | 0 | 20,369 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3,940 | 0 | 0 | 0 | 0 | 3,940 | 0 | 0 | 0 | 3,940 |
| 0 | 8,571 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24,309 | 8,571 | 0 | 0 | 0 | 24,309 | 0 | 0 | 0 | 24,309 |
| 0 | 0 | 7,746 | 0 | 0 | 0 | 0 | 8,284 | 0 | 0 |
| 0 | 0 | 1,493 | 0 | 0 | 0 | 0 | 2,807 | 0 | 0 |
| 0 | 0 | 3,086 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 445 | 0 | 0 | 0 | 0 | 686 | 0 | 0 |
| 0 | 12,771 | 0 | 0 | 0 | 0 | 11,777 | 0 | 0 | 0 |
| 0 | 0 | 4,042 | 0 | 0 | 0 | 4,042 | 0 | 0 | 0 |
| 0 | 0 | 3,799 | 0 | 0 | 0 | 3,799 | 0 | 0 | 0 |
| 0 | 0 | 7,842 | 0 | 0 | 0 | 7,842 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2,509 | 0 | 0 | 0 | 0 | 2,509 | 0 | 0 | 0 | 0 |
| 180 | 0 | 0 | 0 | 0 | 180 | 0 | 0 | 0 | 0 |
| 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 |
| 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3,289 | 600 | 600 | 600 | 600 | 3,289 | 600 | 600 | 600 | 600 |
| 91,988 | 41,739 | 57,855 | 20,525 | 62,489 | 49,294 | 73,124 | 19,159 | 48,239 | 59,309 |
| 58,029 | 63,989 | 65,533 | 99,915 | 76,511 | 76,024 | 66,227 | 97,702 | 86,155 | 77,410 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 743 | 0 | 743 | 0 | 743 | 0 | 743 | 0 | 743 | 0 |
| 293 | 0 | 293 | 0 | 293 | 0 | 293 | 0 | 293 | 0 |
| 77 | 0 | 77 | 0 | 77 | 0 | 77 | 0 | 77 | 0 |
| 33 | 0 | 33 | 0 | 33 | 0 | 33 | 0 | 33 | 0 |
| 80 | 0 | 80 | 0 | 80 | 0 | 80 | 0 | 80 | 0 |
| 120 | 0 | 120 | 0 | 120 | 0 | 120 | 0 | 120 | 0 |
| **1,347** | **0** | **1,347** | **0** | **1,347** | **0** | **1,347** | **0** | **1,347** | **0** |
| | | | | | | | | | |
| 2,205 | 0 | 2,205 | 0 | 2,205 | 0 | 2,205 | 0 | 2,205 | 0 |
| 209 | 0 | 209 | 0 | 209 | 0 | 209 | 0 | 209 | 0 |
| 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 |
| 667 | 667 | 667 | 667 | 667 | 667 | 667 | 667 | 667 | 667 |
| 107 | 107 | 107 | 107 | 107 | 107 | 107 | 107 | 107 | 107 |
| 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| 133 | 133 | 133 | 133 | 133 | 133 | 133 | 133 | 133 | 133 |
| 533 | 533 | 533 | 533 | 533 | 533 | 533 | 533 | 533 | 533 |
| 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 |
| 667 | 667 | 667 | 667 | 667 | 667 | 667 | 667 | 667 | 667 |
| 160 | 160 | 160 | 160 | 160 | 160 | 160 | 160 | 160 | 160 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2,263 | 0 | 0 | 0 | 2,263 | 0 | 0 | 0 | 0 | 2,263 |
| **7,494** | **2,817** | **5,231** | **2,817** | **7,494** | **2,817** | **5,231** | **2,817** | **5,231** | **5,080** |
| | | | | | | | | | |
| **8,841** | **2,817** | **6,578** | **2,817** | **8,841** | **2,817** | **6,578** | **2,817** | **6,578** | **5,080** |
| | | | | | | | | | |
| 49,188 | 61,172 | 58,954 | 97,098 | 67,669 | 73,208 | 59,649 | 94,885 | 79,577 | 72,330 |
| | | | | | | | | | |
| 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 |
| 5,000 | 0 | 0 | 0 | 0 | 5,000 | 0 | 0 | 0 | 5,000 |
| **5,500** | **500** | **500** | **500** | **500** | **5,500** | **500** | **500** | **500** | **5,500** |
| | | | | | | | | | |
| **43,688** | **60,672** | **58,454** | **96,598** | **67,169** | **67,708** | **59,149** | **94,385** | **79,077** | **66,830** |

| Week 19 6/12/2011 | Week 20 6/19/2011 | Week 21 6/26/2011 | Week 22 7/3/2011 | Week 23 7/10/2011 | Week 24 7/17/2011 | Week 25 7/24/2011 | Week 26 7/31/2011 | Total |
|---|---|---|---|---|---|---|---|---|
| 66,830 | 65,050 | 80,170 | 71,948 | 60,313 | 51,891 | 80,428 | 72,341 | |
| 49,600 | 53,092 | 65,538 | 53,376 | 42,723 | 54,548 | 55,042 | 51,739 | 1,444,026 |
| 4,134 | 4,526 | 5,571 | 4,532 | 3,633 | 4,543 | 4,686 | 4,369 | 121,923 |
| | | (19,348) | | | | | | (76,809) |
| 245 | 875 | 410 | 430 | 90 | 260 | 100 | 20 | 5,944 |
| 53,979 | 58,493 | 52,171 | 58,338 | 46,446 | 59,351 | 59,828 | 56,128 | 1,495,084 |
| 120,809 | 123,543 | 132,341 | 130,286 | 106,759 | 111,242 | 140,256 | 128,469 | |
| 16,120 | 17,255 | 21,300 | 17,347 | 13,885 | 17,728 | 17,889 | 16,815 | 469,308 |
| 19,178 | 0 | 20,884 | 0 | 17,883 | 0 | 20,378 | 0 | 262,112 |
| 6,385 | 0 | 6,385 | 0 | 6,385 | 0 | 6,385 | 0 | 83,000 |
| 2,467 | 0 | 2,631 | 0 | 2,342 | 0 | 2,583 | 0 | 33,303 |
| 28,029 | 0 | 29,900 | 0 | 26,609 | 0 | 29,345 | 0 | 378,416 |
| 694 | 743 | 918 | 747 | 598 | 764 | 771 | 724 | 20,216 |
| 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 1,300 |
| 149 | 159 | 197 | 160 | 128 | 164 | 165 | 155 | 4,332 |
| 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 3,900 |
| 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 5,200 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1,250 | 0 | 0 | 0 | 0 | 6,250 |
| 0 | 0 | 0 | 0 | 2,881 | 0 | 0 | 0 | 14,728 |
| 1,243 | 1,303 | 1,514 | 1,307 | 4,007 | 1,327 | 1,336 | 1,280 | 49,677 |
| 0 | 0 | 0 | 6,294 | 0 | 0 | 0 | 0 | 28,637 |
| 0 | 0 | 0 | 4,769 | 0 | 0 | 0 | 0 | 20,604 |
| 0 | 0 | 0 | 537 | 0 | 0 | 0 | 0 | 4,261 |
| 0 | 0 | 0 | 11,600 | 0 | 0 | 0 | 0 | 53,501 |
| 0 | 0 | 0 | 20,369 | 0 | 0 | 0 | 0 | 122,214 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 3,940 | 0 | 0 | 0 | 0 | 23,640 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,571 |
| 0 | 0 | 0 | 24,309 | 0 | 0 | 0 | 0 | 154,425 |
| | | | | | | | | 0 |
| 0 | 0 | 7,205 | 0 | 0 | 0 | 0 | 9,092 | 39,676 |
| 0 | 0 | 1,881 | 0 | 0 | 0 | 0 | 2,063 | 10,235 |
| 0 | 0 | 3,175 | 0 | 0 | 0 | 0 | 0 | 6,261 |
| 0 | 0 | 797 | 0 | 0 | 0 | 0 | 512 | 3,125 |
| 0 | 13,058 | 0 | 0 | 0 | 0 | 11,667 | 59,297 | 118,594 |
| 0 | 4,042 | 0 | 0 | 0 | 4,042 | 0 | 0 | 0 |
| 0 | 3,799 | 0 | 0 | 0 | 3,799 | 0 | 0 | 22,797 |
| 0 | 7,842 | 0 | 0 | 0 | 7,842 | 0 | 0 | 22,797 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2,509 | 0 | 0 | 0 | 2,509 | 0 | 0 | 0 | 12,543 |
| 180 | 0 | 0 | 0 | 180 | 0 | 0 | 0 | 900 |
| 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 7,800 |
| 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 7,800 |
| 0 | 0 | 3,000 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 4,230 | 0 | 0 | 0 | 0 | 4,230 |
| 3,289 | 600 | 600 | 4,830 | 3,289 | 600 | 600 | 600 | 33,273 |
| 48,681 | 40,057 | 53,314 | 59,394 | 47,790 | 27,497 | 60,837 | 77,992 | 1,304,245 |
| 72,128 | 83,486 | 79,027 | 70,892 | 58,969 | 83,744 | 79,419 | 50,477 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 743 | 0 | 743 | 0 | 743 | 0 | 743 | 0 | 9,665 |
| 293 | 0 | 293 | 0 | 293 | 0 | 293 | 0 | 3,813 |
| 77 | 0 | 77 | 0 | 77 | 0 | 77 | 0 | 1,002 |
| 33 | 0 | 33 | 0 | 33 | 0 | 33 | 0 | 433 |
| 80 | 0 | 80 | 0 | 80 | 0 | 80 | 0 | 1,040 |
| 120 | 0 | 120 | 0 | 120 | 0 | 120 | 0 | 1,560 |
| 1,347 | 0 | 1,347 | 0 | 1,347 | 0 | 1,347 | 0 | 17,514 |
| | | | | | | | | |
| 2,205 | 0 | 2,205 | 0 | 2,205 | 0 | 2,205 | 0 | 28,666 |
| 209 | 0 | 209 | 0 | 209 | 0 | 209 | 0 | 2,723 |
| 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 8,800 |
| 667 | 667 | 667 | 667 | 667 | 667 | 667 | 667 | 14,667 |
| 107 | 107 | 107 | 107 | 107 | 107 | 107 | 107 | 2,347 |
| 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 2,200 |
| 133 | 133 | 133 | 133 | 133 | 133 | 133 | 133 | 2,933 |
| 533 | 533 | 533 | 533 | 533 | 533 | 533 | 533 | 11,730 |
| 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 1,100 |
| 667 | 667 | 667 | 667 | 667 | 667 | 667 | 667 | 14,667 |
| 160 | 160 | 160 | 160 | 160 | 160 | 160 | 160 | 3,520 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 2,263 | 0 | 0 | 0 | 0 | 11,315 |
| 5,231 | 2,817 | 5,231 | 5,080 | 5,231 | 2,817 | 5,231 | 2,817 | 104,668 |
| | | | | | | | | |
| 6,578 | 2,817 | 6,578 | 5,080 | 6,578 | 2,817 | 6,578 | 2,817 | 122,181 |
| | | | | | | | | |
| 65,550 | 80,670 | 72,448 | 65,813 | 52,391 | 80,928 | 72,841 | 47,660 | |
| | | | | | | | | |
| 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 12,500 |
| 0 | 0 | 0 | 5,000 | 0 | 0 | 0 | 0 | 25,000 |
| 500 | 500 | 500 | 5,500 | 500 | 500 | 500 | 500 | 37,500 |
| | | | | | | | | |
| 65,050 | 80,170 | 71,948 | 60,313 | 51,891 | 80,428 | 72,341 | 47,160 | |

# INVENTORY/CASH BALANCES PROJECTION

# L&G

**L&G RESTAURANTS**
**26-Week Projection**
**Cash Collateral Projection**

| Unit # | Location | Week 1 2/6/2011 | Week 2 2/13/2011 | Week 3 2/20/2011 | Week 4 2/27/2011 | Week 5 3/6/2011 | Week 6 3/13/2011 | Week 7 3/20/2011 |
|---|---|---|---|---|---|---|---|---|
| 205 | Aero Drive | | | | | | | |
| | Cash on Hand | 744 | 750 | 750 | 750 | 750 | 750 | 750 |
| | Inventory Value | 7,319 | 8,500 | 7,750 | 7,750 | 7,750 | 7,750 | 7,750 |
| 225 | Ventura | | | | | | | |
| | Cash on Hand | 5,649 | 7,000 | 650 | 650 | 650 | 650 | 650 |
| | Inventory Value | 5,649 | 7,500 | 6,750 | 6,750 | 6,750 | 6,750 | 6,750 |
| | ENDING BALAANCE - (PROJECTED) | 19,361 | 23,750 | 15,900 | 15,900 | 15,900 | 15,900 | 15,900 |

| | Week 8 3/27/2011 | Week 9 4/3/2011 | Week 10 4/10/2011 | Week 11 4/17/2011 | Week 12 4/24/2011 | Week 13 5/1/2011 | Week 14 5/8/2011 | Week 15 5/15/2011 | Week 16 5/22/2011 | Week 17 5/29/2011 |
|---|---|---|---|---|---|---|---|---|---|---|
| | 750 | 750 | 750 | 750 | 750 | 750 | 1,000 | 750 | 750 | 750 |
| | 7,750 | 7,750 | 7,750 | 7,750 | 7,750 | 7,750 | 9,750 | 7,750 | 7,750 | 7,750 |
| | 650 | 650 | 650 | 650 | 650 | 650 | 900 | 650 | 650 | 650 |
| | 6,750 | 6,750 | 6,750 | 6,750 | 6,750 | 6,750 | 8,750 | 6,750 | 6,750 | 6,750 |
| | 15,900 | 15,900 | 15,900 | 15,900 | 15,900 | 15,900 | 20,400 | 15,900 | 15,900 | 15,900 |

| | Week 18 6/5/2011 | Week 19 6/12/2011 | Week 20 6/19/2011 | Week 21 6/26/2011 | Week 22 7/3/2011 | Week 23 7/10/2011 | Week 24 7/17/2011 | Week 25 7/24/2011 | Week 26 7/31/2011 |
|---|---|---|---|---|---|---|---|---|---|
| | 750 | 750 | 750 | 750 | 625 | 750 | 750 | 750 | 750 |
| | 7,750 | 7,750 | 7,750 | 7,750 | 7,250 | 7,250 | 7,250 | 7,250 | 7,250 |
| | 650 | 650 | 650 | 650 | 525 | 650 | 650 | 650 | 650 |
| | 6,750 | 6,750 | 6,750 | 6,750 | 6,250 | 6,250 | 6,250 | 6,250 | 6,250 |
| | 15,900 | 15,900 | 15,900 | 15,900 | 14,650 | 14,900 | 14,900 | 14,900 | 14,900 |

**Exhibit 7**

AT & T
Attn: Corporate Officer
Payment Center
Sacramento, CA 95887-0001

AT & T Mobility
Attn: Corporate Officer
P.O. Box 6463
Carol Stream, IL 60197-6463

AT & T Teleconference
Attn: Corporate Officer
P.O. Box 2840
Omaha, NE 68103-2840

City of Orange
Attn: Corporate Officer
P.O. Box 30146
Los Angeles, CA 90030-0146

CR & R Incorporated
Attn: Corporate Officer
P.O. Box 206
Stanton, CA 90680

City of Garden Grove
Attn: Corporate Officer
P.O. Box 3070
Garden Grove, CA 92842-3070

Garden Grove Disposal
Attn: Corporate Officer
P.O. Box 78829
Phoenix, AZ 85062-8829

Waste Management of OC
Attn: Corporate Officer
P.O. Box 78251
Phoenix, AZ 85062-8251

Telepacific Communications
Attn: Corporate Officer
P.O. Box 526015
Sacramento, CA 95852-6015

Southern California Edison
Credit Risk Management/Bankruptcy
300 N. Lone Hill Ave.
San Dimas, CA. 91773

Edison Company
Attn: Corporate Officer
1241 S. Grand Avenue
Santa Ana, CA 92705

The Gas Company
Attn: Corporate Officer
P.O. Box C
Monterey Park, CA 91756

Cox Communication
Attn: Corporate Officer
P.O. Box 53280
Phoenix, AZ 85072-3280

Verizon Wireless
Attn: Corporate Officer
P.O. Box 9622
Mission Hills, CA 91346-9622