1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

ROBERT E. OPERA – State Bar No. 101182
ropera@winthropcouchot.com
RICHARD H. GOLUBOW – State Bar No. 160434
rgolubow@winthropcouchot.com
**WINTHROP COUCHOT**
**PROFESSIONAL CORPORATION**
660 Newport Center Drive, Suite 400
Newport Beach, CA 92660
Telephone: (949) 720-4100
Facsimile: (949) 720-4111

General Insolvency Counsel for
Debtors and Debtors-in-Possession

## UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA

## SANTA ANA DIVISION

In re:

☒ FORBCO MANAGEMENT
CORPORATION, a California
corporation
☒ FORBCO SIZZLER PARTNERS, L.P.,
a California limited partnership
☒ W & J HIGGINS INVESTMENTS L.P.,
a California limited partnership
☒ L & G RESTAURANTS, LLC,
a California limited liability company,

       Debtors and
       Debtors-in-Possession.

Case No. 8:11-bk-11428 RK

Jointly Administered with Case Nos.
8:11-bk-11439 RK; 8:11-bk-11442 RK;
8:11-bk-11444-RK

Chapter 11 Proceedings

**DEBTORS' CASE STATUS REPORT**

DATE:     September 7, 2011
TIME:     11:00 a.m.
PLACE:   Courtroom 5D
           411 West Fourth Street
           Santa Ana, CA 92701

**TO THE HONORABLE ROBERT KWAN, UNITED STATES BANKRUPTCY JUDGE; THE OFFICE OF THE UNITED STATES TRUSTEE; COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS; AND CERTAIN CREDITORS AND PARTIES-IN-INTEREST:**

Forbco Management Corporation, a California corporation ("Forbco Management"), Forbco Sizzler Partners, L.P., a California limited partnership ("Forbco Sizzler"), W & J Higgins Investments L.P., a California limited partnership ("W&J"); and L & G Restaurants, LLC, a California limited liability company ("L&G"), the jointly administered debtors and debtors-in-possession in the above-entitled Chapter 11 cases (collectively, "Debtors"), hereby submit the following Case Status Report in response to the Court's Order Setting Scheduling and Case Management Conference.

**1.** **Description of the Debtors' Businesses and Operations.**

As of the date of the filing of the Debtors' Chapter 11 petitions (January 31, 2011) ("Petition Date"), the Debtors owned a total of fourteen (14) "Sizzler" brand restaurants in Southern California. Each Debtor owned four restaurants with the exception of L&G, which owned two restaurants.[1] The Debtors' business affairs are administered, in part, by Forbco Management, which was founded by Ronald F. Higgins in 1972, and which is now owned and controlled by him and by his son, Ronald Jeffrey Higgins, who serves as Forbco Management's President. A description of the Debtors' financial affairs is set forth in the following subparagraphs.

**a)** **Forbco Management.** Forbco Management operates Sizzler restaurants from the following leased locations:

| Store No. 3 | 730 S. Arroyo Parkway, Pasadena, CA 91105 |
| Store No. 12 | 900 N. Citrus Avenue, Covina, CA 91722 ("Covina Restaurant") |
| Store No. 14 | 9480 Warner Avenue, Fountain Valley, CA 92708 |
| Store No. 15 | 2228 S. Mountain Avenue, Ontario, CA 91761 |

---

[1] As set forth hereinbelow, W&J has ceased operating the "Yucaipa Restaurant" (as defined in paragraph 1(c) hereinbelow), and has obtained from the Court an order authorizing it to reject its interest in the "Yucaipa Lease."

1       In addition to these operating locations, Forbco Management leases office space for

2    its headquarters facility that is located at 27121 Towne Center Drive, Suite 250, Foothill

3    Ranch, CA 92610-2806 ("Corporate Headquarters Lease").

4       The primary secured claimant asserting a claim against Forbco Management is First

5    Franchise Capital Corporation ("First Franchise").  First Franchise asserts secured claims

6    against the Debtors in the aggregate amount of approximately $3.2 million.  First Franchise

7    asserts that it holds security interests encumbering substantially all of the assets of Forbco

8    Management and the other Debtors.

9       The Internal Revenue Service ("IRS") asserts large secured and priority unsecured

10   claims against each of the Debtors.  The California State Board of Equalization ("SBOE")

11   also asserts large secured and priority unsecured claims against each of the Debtors.

12      Other alleged secured claimants asserting claims against Forbco Management

13   include: Canyon Plaza Shopping Center, which on or about October 13, 2010 filed a

14   judgment lien against Forbco Management's assets; and VMW Group, LLC ("VMW

15   Group"), which on or about December 23, 2008 filed a UCC-1 financing statement

16   encumbering substantially all of the assets of the Debtors, except for L&G.

17      **b)**    **Forbco Sizzler.** Forbco Sizzler operates Sizzler restaurants from the

18   following leased locations:

| Store No. 24 | 101 N. Village Court, San Dimas, CA 91733 ("San Dimas Restaurant") |
| Store No. 25 | 9588 Baseline Road, Rancho Cucamonga, CA 91701 |
| Store No. 30 | 6631 Clay Street, Pedley, CA 92509 |
| Store No. 32 | 2880 Sepulveda Boulevard, Torrance, CA 90505 |

23      The primary secured claimant asserting a claim against Forbco Sizzler is First

24   Franchise.  As stated above, First Franchise asserts that it holds a security interest

25   encumbering substantially all of the assets of Forbco Sizzler.

26      The IRS and SBOE also assert secured claims against Forbco Sizzler.  Both the IRS

27   and SBOE assert that such claims are secured by liens encumbering substantially all of

28   Forbco Sizzler's assets.

Other alleged secured claimants asserting claims against Forbco Sizzler include: Norco Center, LLC, which on or about January 5, 2011 filed a judgment lien against the assets of Forbco Sizzler; the California Employment Development Department ("EDD"), which on or about September 22, 2010 filed a lien against the assets of Forbco Sizzler; and VMW Group, which as stated above, asserts that it holds liens against the assets of the Debtors (other than L&G).

c)    **W&J.**  As of the Petition Date, W&J operated Sizzler restaurants from the following leased locations:

| Store No. 102 | 15 West Del Amo Blvd., Long Beach, CA 90805 |
| Store No. 105 | 20755 South Avalon Blvd., Carson, CA 90746 |
| Store No. 108 | 33002 Yucaipa Blvd., Yucaipa, CA 92399 ("Yucaipa Restaurant") |
| Store No. 135 | 1461 South Rimpau, Corona, CA 92879 |

The primary secured claimant asserting a claim against W&J is First Franchise. First Franchise asserts that it holds a security interest encumbering substantially all of the assets of W&J.

The IRS and SBOE also assert secured claims against W&J.  Both the IRS and SBOE assert that such claims are secured by liens encumbering substantially all of W&J's assets.

Other alleged secured claimants asserting claims against W&J include:  the EDD, which on or about January 14, 2011 filed a lien against the assets of W&J; and VMW Group, which as stated above, asserts that it holds liens encumbering assets of the Debtors (other than L&G).

d)    **L&G.**  L&G operates Sizzler restaurants from the following leased locations:

| Store No. 205 | 3755 Murphy Canyon Road, San Diego, CA 92123 |
| Store No. 225 | 4017 E. Main Street, Ventura, CA 90003 |

The primary secured claimant asserting a claim against L&G is First Franchise. First Franchise asserts that it holds a security interest encumbering substantially all of the assets of L&G.

The IRS and SBOE also assert secured claims against L&G.  Both the IRS and SBOE assert that such claims are secured by liens encumbering substantially all of L&G's assets.

Other alleged secured claimants asserting claims against L&G include: the EDD, which on or about November 8, 2010 filed a lien against the assets of L&G; and Entrust Great Lakes, LLC, et al., which on February 13, 2009 filed a UCC-1 financing statement encumbering assets of L&G.

2.    **Status of the Debtors' Real Property Leases.**

a)    **Lease Extension Motion.**  As of the Petition Date, the Debtors had interests, as lessees, under 14 leases for restaurant operations.  Forbco Management also has an interest, as lessee, pursuant to the Corporate Headquarters Lease.  On May 4, 2011, the Debtors filed their Motion to (1) Extend Time to Assume or Reject Unexpired Leases of Nonresidential Real Property; and (2) Reject Lease of Nonresidential Real Property ("Lease Extension Motion"), by which the following relief was requested:  (i) the Debtors requested an extension of time for the Debtors to assume or reject their interests under the leases of their restaurants, except only for the Yucaipa Restaurant (collectively, "Restaurant Leases"), in accordance with the provisions of Section 365(d)(4) of the Bankruptcy Code; (ii) Forbco Management requested an extension of time for it to assume or reject its interest under the Corporate Headquarters Lease in accordance with the provisions of Section 365(d)(4) of the Bankruptcy Code (the Restaurant Leases and the Corporate Headquarters Lease are referred to herein, collectively, as the "Leases"); and (iii) W&J requested authority to reject its interest under its lease of the Yucaipa Restaurant. The hearing on the Lease Extension Motion was held on for May 25, 2011, and, at that hearing, the Court granted the Lease Extension Motion, extending until August 30, 2011 the time for the Debtors to determine, under Section 365(d)(4) of the Bankruptcy Code,

1    whether to assume or reject their respective interests under the Leases ("Lease

2    Assumption/Rejection Deadline").

3         **b)**      **Yucaipa Lease.**  On or about March 6, 2011, W&J ceased operating the

4    Yucaipa Restaurant, determining that the Yucaipa Restaurant is not profitable and could

5    not be operated profitably in the near future by W&J without a substantial expenditure of

6    funds by W&J for an extensive remodeling of the Yucaipa Restaurant.  W&J determined

7    also that the Yucaipa Restaurant could not be sold, and that the lease for the Yucaipa

8    Restaurant ("Yucaipa Lease") could not be assigned by W&J, for any value for W&J's

9    estate.  Accordingly W&J removed properties and assets from the Yucaipa Lease premises,

10    and surrendered possession of the Yucaipa Lease premises to the lessor under the Yucaipa

11    Lease.  By the Lease Extension Motion, W&J requested that this Court authorize W&J to

12    reject the Yucaipa Lease, effective as of March 6, 2011.  At the hearing on the Lease

13    Extension Motion, the Court authorized W&J to reject the Yucaipa Lease in accordance

14    with the provisions of the Lease Extension Motion.

15         **c)**      **San Dimas Restaurant.**  Forbco Sizzler's lease for the San Dimas

16    Restaurant premises ("San Dimas Lease") expired, by its terms, on March 31, 2011, and

17    Forbco Sizzler did not have an option to extend the term of the San Dimas Lease.  The San

18    Dimas Restaurant is one of Forbco Sizzler's most profitable restaurants.  Accordingly,

19    Forbco Sizzler engaged in negotiations with the lessor under the San Dimas Lease, Realty

20    Income Corporation ("San Dimas Lessor"), to amend the San Dimas Lease and to extend

21    the term of the San Dimas Lease so that Forbco Sizzler may preserve the value of the San

22    Dimas Restaurant for the benefit of Forbco Sizzler and Forbco Sizzler's creditors.  Forbco

23    Sizzler and the San Dimas Lessor were able to reach an agreement with respect to the

24    amendment of the San Dimas Lease ("San Dimas Lease Amendment"), and, on March 15,

25    2011, Forbco Sizzler filed a motion to obtain from this Court authorization for the Debtor

26    to enter into the San Dimas Lease Amendment ("San Dimas Lease Motion").  The Official

27    Committee of Unsecured Creditors appointed in the Debtors' cases ("Committee")

28    expressed to Forbco Sizzler certain concerns regarding the San Dimas Lease Motion, and

1     Forbco Sizzler worked with the Committee to address such concerns.  No objections were

2     filed with respect to the San Dimas Lease Motion, and, on June 24, 2011, the Court entered

3     an order granting the San Dimas Lease Motion.

4          **d)**     **Covina Restaurant.**    On or about February 18, 2011, Eldon and Donna

5     Long, Co-Trustees of the Long Family Trust ("Covina Lessors"), the lessors under the

6     lease for the Covina Restaurant ("Covina Lease"), filed a motion for relief from stay

7     ("Covina Lease Stay Motion") contending, in part, that Forbco Management failed to

8     exercise timely an option to renew the Covina Lease, and, accordingly, that the Covina

9     Lease expired prior to the Petition Date.  Forbco Management disputes such contention,

10    and filed opposition to the Covina Lease Stay Motion.  Forbco Management and the

11    Covina Lessors engaged in negotiations to resolve the issues raised by the Covina Lease

12    Stay Motion, and, on or about June 20, 2011, reached agreement regarding the terms of a

13    stipulation to resolve the Covina Stay Lease Motion ("Covina Lease Stipulation").

14    Pursuant to the terms of the Covina Lease Stipulation, subject to the approval of the Court,

15    the parties have agreed to enter into an amendment of the Covina Lease ("Covina Lease

16    Amendment") which provides, in part, for an extension of the Covina Lease for an

17    additional ten-year term, plus two additional sixty-month extension options for Forbco

18    Management.  By the Covina Lease Amendment, Forbco Management's rights under the

19    Covina Lease will be preserved for the benefit of Forbco Management and Forbco

20    Management's creditors.

21          **e)**     **Extension of Lease Assumption/Rejection Deadline.**    On or about

22    August 24, 2011, the Debtors filed their Motion for Order (1) Approving Stipulations to

23    Extend Time to Assume Unexpired Leases of Nonresidential Real Property; and/or

24    (2) Authorizing Assumption of Certain Leases of Nonresidential Real Property ("Lease

25    Assumption Motion") and filed concurrently with the Lease Assumption Motion an ex

26    parte application requesting that the Court enter an order shortening time for conducting a

27    hearing on the Lease Assumption Motion ("Application for OST").  The Court granted the

28

1    Application for OST, and scheduled a hearing on the Lease Assumption Motion for

2    August 30, 2011.

3         By the Lease Assumption Motion, the Debtors requested that the Court enter an

4    order granting to the Debtors the following relief:  (i) approving stipulations, entered into

5    between the Debtor and lessors pursuant to the applicable Leases ("Lessors"), by which the

6    Lease Assumption/Rejection Deadline would be extended; and (ii) authorizing assumption

7    of those Leases for which the Lease Assumption/Rejection Deadline is not extended

8    consensually by Lessors pursuant to stipulations with the Debtors.  The Debtors ultimately

9    were able to obtain from each of the Lessors under the applicable Leases stipulations

10   extending the Lease Assumption/Rejection Deadline.  On August 30, 2011, the Court

11   entered an order granting the Lease Assumption Motion.

12   **3.        Events Precipitating the Filing of These Chapter 11 Cases.**

13        The Debtors' financial difficulties have their roots in the sudden and severe downturn in

14   the United States economy beginning in mid-year 2007. As a result of this downturn, sales

15   revenues during the July 2007 through 2008 time frame declined, on average, more than 15%.

16   This reduction in revenues, coupled with the costs that the Debtors incurred in litigation with their

17   franchisor (Sizzler), caused severe cash flow problems for the Debtors and substantial third party

18   payment arrearages.  The instant Chapter 11 filings have provided and will provide to the Debtors

19   a "breathing spell" within which to propose a reorganization plan, while concurrently enabling the

20   Debtors to preserve the going concern value of their business operations.

21   **4.        What the Debtors Hope to Accomplish in These Chapter 11 Cases.**

22        The Debtors filed their Chapter 11 cases in order to obtain a breathing spell within which

23   to restructure their businesses while protected from creditors' collection actions and other efforts

24   to enforce their remedies against the Debtors.  By these Chapter 11 cases, the Debtors are seeking

25   to reorganize their financial affairs for the benefit of their creditors with the goal of proposing and

26   confirming a Chapter 11 plan of reorganization.

27        The Debtors have acted and continue to act diligently to reorganize their financial affairs.

28   The Debtors have acted and will act diligently to evaluate and to enhance the profitability of their

1  respective restaurants.  The Debtors have cut overhead and other costs and have explored and will

2  explore opportunities for reducing further their operating costs.  The Debtors also have explored

3  and will explore means of increasing their revenues, such as by expanding their marketing efforts.

4  The Debtors are confident that the operational improvements and the other restructuring efforts

5  that have been implemented by the Debtors have been successful in restoring the Debtors'

6  operations to profitability, and the Debtors will continue to attempt to implement measures to

7  enhance their profitability.  The Debtors believe that, as a result of their restructuring efforts, each

8  of their restaurants is contributing positive cash flow.

9       The Debtors filed their Chapter 11 cases with only a nominal amount of cash (an aggregate

10  of only about $80,483).  While the Debtors have paid timely their accruing post-petition operating

11  expenses, the Debtors have been able to accumulate a significant amount of cash for their

12  operations.  As of August 31, 2011, the Debtors had an aggregate of approximately $375,000 in

13  cash, and the aggregate amount of the Debtors' daily cash balances fluctuates generally between

14  $250,000 and $500,000.

15       The Debtors are in the process of evaluating each of the Restaurant Leases and the

16  Debtors' obligations under the Restaurant Leases.  The Debtors also are evaluating the financial

17  performance of the restaurants operated from the Restaurant Leases, the profitability of the

18  restaurants, and measures that may be implemented in order to enhance the profitability of the

19  restaurants.  In addition, Forbco Management has been evaluating the merits of the Corporate

20  Headquarters Lease and the viability of seeking other potentially less expensive corporate

21  headquarters.

22       The Debtors preliminarily believe that, except for the Yucaipa Lease, each of the

23  Restaurant Leases is a potentially valuable asset of their respective estates, and that the Restaurant

24  Leases should be assumed by the Debtors.  Notwithstanding the Debtors' diligent efforts, the

25  Debtors' evaluation of the Restaurant Leases and the restaurants operated from the Restaurant

26  Leases and the Debtors' negotiations conducted with Lessors with respect to lease assumption

27  issues have not been completed and, accordingly, by the Lease Assumption Motion, the Debtors

28

1  requested and obtained extensions of time, by stipulation with Lessors, to make a determination

2  with respect to the assumption or rejection of the Leases.

3          The Debtors have employed National Franchise Sales ("NFS"), a franchise business broker

4  with extensive experience in the acquisition and sales of franchise businesses, to assist the Debtors

5  with the Debtors' efforts to market and sell restaurants in furtherance of the Debtors'

6  reorganization efforts.  The Debtors and NFS have evaluated the Restaurant Leases and the

7  performance of the Debtors' restaurants.  The Debtors and NFS have determined preliminarily to

8  pursue the marketing and sale of not less than four of the Debtors' restaurants, and anticipate that,

9  with the approval of the Court, sale proceedings, under Section 363 of the Bankruptcy Code, will

10 be pursued over about the next 60 days.  The Debtors intend to sell restaurants in order to obtain

11 proceeds for operating capital, to fund the costs of maintaining and performing repairs to and

12 remodeling the Debtors' restaurants, and to fund a Chapter 11 plan of reorganization.

13         The Debtors have cooperated fully with the Committee.  The Debtors have provided to the

14 Committee financial information requested by the Committee with respect to the Debtors' assets

15 and liabilities and business operations.  The Debtors, NFS and the Committee's counsel have met

16 for the purpose of discussing marketing and sale of the Debtors' restaurants.  The Debtors have

17 worked, and will continue to work, with the Committee to assist the Committee to evaluate the

18 Debtors' financial affairs and the prospects for the Debtors' reorganization.

19         The Debtors, with the assistance of their professionals, have commenced the process of

20 formulating a plan for the reorganization of the Debtors' financial affairs.  In furtherance of the

21 Debtors' reorganization efforts, the Debtors have taken, in part, the following acts:

22    •    The Debtors are working closely with NFS to evaluate the Debtors' restaurants and to

23         develop a strategy for the marketing of restaurants of the Debtors in order to obtain

24         from the sale of restaurants funds to facilitate the implementation of a Chapter 11

25         plan of reorganization.

26    •    The Debtors have contacted the IRS to discuss with the IRS the treatment of the

27         IRS's claims under a plan.

28

1        •      The Debtors have contacted the SBOE to discuss with the SBOE the treatment of the

2                SBOE's claims under a plan.

3        •      The Debtors have engaged in negotiations with First Franchise regarding the

4                treatment of First Franchise's secured claims under a plan.  The Debtors have

5                provided to First Franchise a detailed proposal for the resolution of First Franchise's

6                claims under a plan, and intend to pursue with First Franchise negotiations regarding

7                a consensual plan.

8        •      The Debtors have provided, and will continue to provide, to the Committee diligence

9                information for the purpose of facilitating the Committee's evaluation of a plan

10               proposal to be provided to the Committee by the Debtors.  The Debtors and the

11               Committee have met with NFS to discuss the value of the Debtors' restaurants and

12               the marketing of restaurants, and the Debtors, the Committee and the Debtors'

13               financial consultants, Squar, Milner, Peterson, Miranda & Williamson, LLP, have

14               engaged in discussions regarding the Debtors' financial affairs and reorganization

15               issues.

16       The Debtors are hopeful that, within about the next 30 days, they will be in a position to

17 prepare a term sheet for a Chapter 11 plan and to engage in negotiations with the Committee, the

18 Debtors' primary secured creditors, the Debtors' franchisor (Sizzler), and other creditor

19 constituencies regarding the formulation of a possible consensual Chapter 11 plan in these cases.

20      **5.**        **The Principal Disputes or Problems Likely to Be Encountered During the**

21               **Course of the Debtors' Reorganization Efforts.**

22       The Debtors anticipate that disputes may arise with secured claimants regarding the

23 amount of their allowed secured claims.  The ability to reach resolution with secured claimants

24 on this issue and other plan confirmation issues will depend, in part, upon how realistic secured

25 claimants are as to the actual value of the property securing their claims.

26       The Debtors have commenced negotiations with the IRS and the SBOE regarding the

27 treatment of their claims under a Chapter 11 plan.  The Debtors have requested that the SBOE

28 agree to provide extended payment terms under a plan and intend to request comparable

1   treatment from the IRS.  There is no assurance at this time that the IRS or the SBOE will agree

2   to any extended payment terms.

3           There is a possibility that disputes will arise with Sizzler regarding the sale of restaurants

4   and the payment of amounts owed to Sizzler under a plan.

5       **6.      Have the Debtors Complied with All of Their Duties Under 11 U.S.C. §§ 521,**

6               **1106 and 1107 and All Applicable Guidelines of the Office of the U.S.**

7               **Trustee?  If No, Why Not?**

8           The Debtors have filed their Schedules of Assets and Liabilities and Statement of Financial

9   Affairs ("Schedules").  The Debtors intend to file amendments to the Schedules.

10          The Debtors have submitted to the U.S. Trustee the documents required at the beginning of

11  their Chapter 11 cases.

12          The Debtors have experienced difficulty preparing timely, and have not filed timely, their

13  monthly operating reports.  The Debtors are working diligently to resolve this matter.

14      **7.      Do Any Parties Claim an Interest in the Debtors' Cash Collateral and If So,**

15               **on What Date Did the Debtors Obtain an Order Authorizing the Use of Such**

16               **Cash or the Consent of Such Parties?**

17          First Franchise, the IRS, the SBOE, and other secured claimants, and F.T. Produce dba

18  Family Tree, which asserts a claim under the Perishable Agricultural Commodities Act of 1930,

19  each assert an interest in the Debtors' cash and inventory and other "cash collateral."  On

20  February 11, 2011, the Court entered an order approving the Debtors' emergency motion for use

21  of cash collateral on an interim basis, and, on April 8, 2011, the Court entered an order

22  approving the Debtors' cash collateral use on a final basis through and including July 31, 2011.

23  On August 22, 2011, the Court entered an order extending the Debtors' cash collateral use

24  through January 29, 2012.

25

26

27

28

8.    **The Identity of All Professionals Retained or to Be Retained by the Estate, the Dates on Which Applications for the Employment of Such Professionals Were Filed or Submitted to the UST, the Dates on Which Orders Were Entered in Response to Such Applications, If Any, and a General Description of the Type of Services to Be Rendered by Each or the Purpose of the Employment.**

| Name of Professional | Capacity | Date Application Filed/Date Order Entered |
|---|---|---|
| Winthrop Couchot Professional Corporation | Debtors' General Insolvency Counsel | March 17, 2011; April 15, 2011 |
| National Franchise Sales | Debtors' Franchise Business Brokers | May 5, 2011; June 10, 2011 |
| Squar, Milner, Peterson, Miranda & Williamson, LLP | Debtors' Financial Consultants | April 14, 2011; May 27, 2011 |

In addition, by order entered on May 9, 2011, the Committee was authorized to employ, as its general insolvency counsel, the law firm of Stutman Treister & Glatt.

9.    **Evidence Regarding Projected Income and Expenses for the First Six Months of the Cases.**

Attached hereto as Exhibit "1" and incorporated herein by this reference is a projection, prepared by the Debtors, showing projected income and expenses for the period from September 4, 2011 through February 28, 2012.

10.    **Proposed Deadline for the Filing of Claims and Objections to Claims.**

The Court set a claims bar date of May 20, 2011. The Debtors preliminarily intend to propose, by a Chapter 11 plan to be filed by them, that the deadline for filing objections to claims be the 90th day after the effective date of such plan.

11.    **Proposed Deadline for the Filing of a Plan and Disclosure Statement.**

The Debtors believe that it is premature to fix a deadline by which the Debtors must file a plan. However, as stated above, the Debtors intend to reorganize their financial affairs as expeditiously as possible, and hope to have a term sheet for a plan of reorganization or a preliminary draft of a plan of reorganization formulated within about the next 30 days.

1   The Debtors filed a motion to extend their plan exclusivity rights in these cases.  The Court

2   has entered an order granting such motion.  The Debtors' plan exclusivity expires on

3   September 28, 2011.  The Debtors anticipate they will seek an extension of their plan exclusivity

4   rights.

5   **12.    Discussion of Any Significant Unexpired Leases and Executory Contracts to**

6   **Which the Debtors Are Parties and the Debtors' Intentions with Regard to**

7   **These Leases and Contracts.**

8   As stated hereinabove, the Debtors currently are reviewing their Leases and executory

9   contracts.  By the Lease Assumption Motion, the Debtors requested and obtained from the Court

10  approval of stipulations from Lessors extending the deadline under Section 365(d)(4) for the

11  Debtors to assume or reject their respective interests under applicable Leases.  The Debtors will

12  make a decision as to whether to assume or reject the Leases and their executory contracts in the

13  near future.

14  DATED:  September 1, 2011            **WINTHROP COUCHOT**
                                        **PROFESSIONAL CORPORATION**

15

16
                                        By:    _/s/ Robert E. Opera_____
17                                             Robert E. Opera
                                               Richard H. Golubow
18                                      Counsel to Debtors and Debtors-in-Possession

19

20

21

22

23

24

25

26

27

28

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is: 660 Newport Center Drive, 4th Fl., Newport Beach, CA 92660.

A true and correct copy of the foregoing document described as:  **DEBTORS' CASE STATUS REPORT**  will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner indicated below:

I.  **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING ("NEF")** – Pursuant to controlling General Order(s) and Local Bankruptcy Rule(s) ("LBR"), the foregoing document will be served by the court via NEF and hyperlink to the document. On September 1, 2011, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following person(s) are on the Electronic Mail Notice List to receive NEF transmission at the email address(es) indicated below:

☒  Service information continued on attached page

II.  **SERVED BY U.S. MAIL OR OVERNIGHT MAIL**(indicate method for each person or entity served)**:**
On September 1, 2011, I served the following person(s) and/or entity(ies) at the last known address(es) in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States Mail, first class, postage prepaid, and/or with an overnight mail service addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be</u> completed no later than 24 hours after the document is filed.

☒  Service information continued on attached page

III.  **SERVED BY PERSONAL DELIVERY, FACSIMILE TRANSMISSION OR EMAIL** (indicate method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on September 1, 2011, I served the following person(s) and/or entity(ies) by personal delivery, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on the judge <u>will be</u> completed no later than 24 hours after the document is filed.

Debtor:  Jeff Higgins:  JHiggins@forbco.com

☐  Service information continued on attached page

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

| September 1, 2011 | Gretchen Crumpacker | |
|---|---|---|
| *Date* | *Type Name* | *Signature* |

NEF SERVICE LIST

- Andrew K Alper    aalper@frandzel.com, efiling@frandzel.com;ekidder@frandzel.com
- Ronald K Brown    rkbgwhw@aol.com
- Richard R Clements    rclements1@verizon.net
- Caroline Djang    cdjang@rutan.com
- Hans F Famularo    Hans.F.Famularo@irscounsel.treas.gov
- Richard H Golubow    rgolubow@winthropcouchot.com, pj@winthropcouchot.com
- Kavita Gupta    kgupta@winthropcouchot.com
- Michael J Hauser    michael.hauser@usdoj.gov
- Robert P Lewis    rpljrlax@gmail.com
- Randall P Mroczynski    randym@cookseylaw.com
- Michael S Neumeister    mneumeister@stutman.com
- Sean A Okeefe    sokeefe@okeefelc.com
- Robert E Opera    ropera@winthropcouchot.com,
  sconnor@winthropcouchot.com;pj@winthropcouchot.com
- Christine M Pajak    cpajak@stutman.com
- Renee M Parker    bknotice@earthlink.net
- Martha E Romero    Romero@mromerolawfirm.com
- Robert Sabahat    rsabahat@madisonharbor.com, jheidari@madisonharbor.com
- United States Trustee (SA)    ustpregion16.sa.ecf@usdoj.gov

## SERVICE VIA FIRST CLASS MAIL
### (Unless NEF indicated)

| | | |
|---|---|---|
| Forbco Management Corporation<br>Attn: Ronald Jeffrey Higgins, Pres.<br>27121 Towne Centre Dr., #250<br>Foothill Ranch, CA 92610 | Office of the U.S. Trustee  NEF<br>Michael Hauser, Esq.<br>411 W. Fourth St., #9041<br>Santa Ana, CA 92701-4593 | *Forbco Joint Administration*<br>*Special Notice List*<br>*Limit Notice Order Entd 2/15/11*<br>*Document No. 157991* |
| Committee Counsel    NEF<br>Stutman Treister & Glatt<br>Jeffrey C. Krause, Esq.<br>Christine Pajak, Esq.<br>Michael Neumeister, Esq.<br>1901 Avenue of the Stars, 12th Fl.<br>Los Angeles, CA 90067 | NEF3/3/11<br>Robert Sabahat, Esq.<br>Madison Harbor, ALC<br>17702 Mitchell North<br>Irvine, CA 92614 | NEF4/25/11<br>County of Riverside<br>c/o Martha E. Romero, Esq.<br>6516 Bright Ave.<br>Whittier, CA 90601 |
| SECURED | SECURED | SECURED |
| First Franchise Capital<br>Attn: Mark Machacek<br>P.O. Box 6172<br>Indianapolis, IN 46206-6172 | Internal Revenue Service<br>Insolvency Group 1/ Mailstop 5501<br>24000 Avila Road/P.O. Box 30213<br>Laguna Niguel, CA 92677 | Internal Revenue Service<br>Attn: C. Lam<br>2400 Avila Road Missi109/2742<br>Laguna Niguel, CA 92677-3405 |

| | | |
|---|---|---|
| 1 | | |
| 2 | State Board of Equalization<br>450 N Street<br>PO Box 942879<br>Sacramento, CA 94279-0001 | State Board of Equalization<br>Attn: Nancy Naranjo<br>16715 Von Karman Ave., #200<br>Irvine, CA 92808 | Employment Development Dept.<br>Bankruptcy Group MIC 92E<br>P.O. Box 826880<br>Sacramento, CA 94280-0001 |
| 3 | | |
| 4 | | |
| 5 | Employment Development Dept.<br>10636 Scripps Summit, #202<br>Sacramento, CA 92131-3965 | Canyon Plaza Shopping Center<br>Attn: Authorized Agent<br>18201 Von Karman Ave., #1000<br>Irvine, CA 92612-0100 | IRS/Ohio<br>PO Box 145595<br>Cincinnati, OH 45250-5595 |
| 6 | | |
| 7 | VWM Group LLC | Irwin Franchise Capital Corp. | Banco Popular North America |
| 8 | ~~Attn: Managing Partner~~<br>~~1550 Sawgrass Corporate Pkwy, #300~~<br>~~Sunrise, FL 33323-2820~~ | ~~Attn: Corporate Officer~~<br>~~27000 Westchester Ave.~~<br>~~Purchase, NY 10577-2547~~ | Attn: Corporate officer<br>9600 W. Bryn Maawr<br>Rosemont, IL 60018-5209 |
| 9 | **3/2/2011 -- Undeliverable as<br>Addressed** | **3/1/2011 -- Undeliverable as<br>Addressed** | |
| 10 | Banco Popular North America | Imperial Properties, GP | Irwin Franchise Capital Corp. |
| 11 | Attn: Corporate Officer<br>2133 W. Beverly Blvd.<br>Montebello, CA 90640-3901 | ~~Attn: General Partner~~<br>~~19900 MacArthur Blvd., #800~~<br>~~Irvine, CA 92612-8423~~ | ~~Attn: Corporate Officer~~<br>~~2700 Westchester Ave.~~<br>~~Purchase, NY 10577-2547~~ |
| 12 | | **3/20/2011 -- Attempted Not Known** | **Dup. SEE FIRST FRANCHISE** |
| 13 | Committee Member | | |
| 14 | Norco Center LLC<br>Attn: Managing Member<br>29570 Spotted Bull Lane<br>San Juan Capistrano, CA 92675-1021 | Entrust Great Lakes, LLC, fbo Ann<br>M. Oliver, fbo Gary Kitching IRA<br>16520 Bake Pkwy, #105<br>Irvine, CA 92618-4688 | Suresh D. Patel, Christina L. Lazuric,<br>Shashi Kant D. Patel<br>16520 Bake Pkwy, #105<br>Irvine, CA 92618-4688 |
| 15 | | | |
| 16 | RSN 5/3/11<br>Dolphinshire, LP | 5/12/11RSN<br>Los Angeles County Treas & Tax | RSN 5/20/11 |
| 17 | c/o Ronald K. Brown, Jr., Esq.<br>Law Offices of Ronald K. Brown, Jr.<br>901 Dove Street, #120 | Coll<br>Man-Ling Kuo, Tax Services Clerk 1<br>PO Box 54110 | P&R Paper Company<br>c/o Dean P. Sperling, Esq.<br>201 E. Sandpointe, #220<br>Santa Ana, CA 92707-5742 |
| 18 | Newport Beach, CA 92660 | Los Angeles, CA 90054-0110 | |
| 19 | 5/31/11CrtMan<br>Diane Lewis Fleming, et al., | | |
| 20 | c/o Richard R Clements<br>Law Offices of Richard R Clements | | |
| 21 | 1154 E Wardlow Rd<br>Long Beach, CA 90807 | | |
| 22 | | | |
| 23 | | | |
| 24 | | | |
| 25 | | | |
| 26 | | | |
| 27 | | | |
| 28 | | | |

MAINDOCS-#166311-v2-ForbcoCaseStatusReportSeptember2011.DOC

EXHIBIT "1"

# FORBCO SIZZLER PARTNERS
## 26-Week Cash Flow Projection

| Week Ending | Week 1 9/4/2011 | Week 2 9/11/2011 | Week 3 9/18/2011 | Week 4 9/25/2011 | Week 5 10/2/2011 | Week 6 10/9/2011 | Week 7 10/16/2011 | Week 8 10/23/2011 | Week 9 10/30/2011 | Week 10 11/6/2011 | Week 11 11/13/2011 | Week 12 11/20/2011 | Week 13 11/27/2011 | Week 14 12/4/2011 | Week 15 12/11/2011 | Week 16 12/18/2011 | Week 17 12/25/2011 | Week 18 1/1/2012 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BEGINNING CASH BALANCE** | 105,899 | 62,923 | 142,099 | 125,560 | 127,990 | 74,216 | 141,155 | 124,803 | 159,482 | 137,805 | 120,294 | 126,961 | 148,402 | 116,316 | 114,933 | 74,650 | 98,141 | 59,456 |
| **Sales Revenue** | | | | | | | | | | | | | | | | | | |
| Food & Beverage Sales | 111,234 | 110,742 | 104,937 | 108,358 | 113,463 | 103,183 | 93,368 | 93,633 | 107,389 | 109,662 | 100,875 | 85,455 | 104,905 | 106,973 | 101,937 | 78,051 | 34,034 | 102,646 |
| Less: Sales Tax Collected | 9,455 | 9,413 | 8,920 | 9,210 | 9,644 | 8,771 | 7,936 | 7,959 | 9,128 | 9,321 | 8,574 | 7,264 | 8,317 | 9,093 | 8,665 | 6,634 | 12,738 | 8,742 |
| Less: Sales Tax Payments | 0 | 0 | (36,998) | | | | | | | (36,998) | | | (24,617) | | | (34,287) | | |
| Gift Certificate Sales | 105 | 270 | 220 | 105 | 195 | 430 | 360 | 295 | 295 | 355 | 395 | 490 | 1,205 | 680 | 495 | 295 | 195 | 195 |
| **TOTAL REVENUE AND TAX** | 120,794 | 120,425 | 114,077 | 80,676 | 123,303 | 114,163 | 112,313 | 101,599 | 101,887 | 79,873 | 119,378 | 109,814 | 67,592 | 115,028 | 116,666 | 111,097 | 50,693 | 111,783 |
| Total Set Sale Proceeds | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Proceeds from Sale of Restaurants | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL CASH FLOW AVAILABLE** | 226,693 | 183,348 | 256,176 | 206,236 | 251,293 | 188,379 | 253,468 | 226,402 | 261,369 | 217,678 | 239,672 | 236,775 | 215,994 | 231,344 | 231,599 | 185,747 | 148,834 | 171,239 |
| **Cost of Sales** | | | | | | | | | | | | | | | | | | |
| Food Cost | 36,151 | 35,991 | 34,105 | 35,216 | 36,876 | 34,068 | 33,534 | 30,345 | 30,431 | 34,901 | 35,640 | 32,784 | 27,773 | 34,094 | 34,766 | 33,130 | 25,367 | 33,425 |
| **Labor Costs** | | | | | | | | | | | | | | | | | | |
| Direct Labor | 41,112 | | 39,514 | | 39,095 | | 38,816 | | 36,953 | | 38,303 | | 35,981 | | 38,629 | | 34,034 | |
| Management Salaries | 12,738 | | 12,738 | | 12,738 | | 12,738 | | 12,738 | | 12,738 | | 12,738 | | 12,738 | | 12,738 | |
| Taxes | 5,197 | | 5,042 | | 5,002 | | 4,975 | | 4,795 | | 4,925 | | 4,701 | | 4,957 | | 4,513 | |
| **Total Labor Costs** | 59,047 | | 57,294 | | 56,835 | | 56,529 | | 54,486 | | 55,966 | | 53,420 | | 56,324 | | 51,285 | |
| **Controllable Operating Costs** | | | | | | | | | | | | | | | | | | |
| Uniforms | 1,557 | 1,550 | 1,469 | 1,517 | 1,588 | 1,468 | 1,445 | 1,307 | 1,311 | 1,503 | 1,535 | 1,412 | 1,196 | 1,469 | 1,498 | 1,427 | 1,093 | 1,440 |
| Utensils | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 |
| Supplies | 334 | 332 | 315 | 325 | 340 | 314 | 310 | 280 | 281 | 322 | 329 | 303 | 256 | 315 | 321 | 306 | 234 | 309 |
| Cash Over/Short | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 |
| Misc | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 |
| Board Charges | | | | | 5,659 | | | | 5,393 | | | | | 5,244 | | | | 5,094 |
| Charitable Charges | | | | | 2,500 | | | | 2,500 | | | | | 2,500 | | | | 2,500 |
| **Total Controllable Operating Costs** | 2,666 | 2,658 | 2,559 | 2,617 | 8,362 | 2,557 | 2,529 | 2,362 | 7,760 | 2,601 | 2,639 | 2,490 | 2,228 | 7,802 | 2,594 | 2,508 | 2,102 | 7,618 |
| **Advertising** | | | | | | | | | | | | | | | | | | |
| National Advertising Fund | | | | 17,411 | | | | 16,594 | | | 16,462 | | | | | 15,971 | | 13,132 |
| Co-op Advertising Fund | | | | 13,058 | | | | 12,445 | | | 12,347 | | | | | 11,978 | | 3,221 |
| | | | | 2,176 | | | | 2,074 | | | 2,058 | | | | | 1,996 | | 1,405 |
| | | | | | | | | | | | | | | | | | | 1,066 |
| **Total Variable Expenses** | | | | 32,645 | | | | 31,113 | | | 30,867 | | | | | 29,945 | | 18,924 |
| **Occupancy Costs** | | | | | | | | | | | | | | | | | | |
| Minimum Rent | 54,822 | | | | 54,822 | | | | | 54,822 | | | | 54,822 | | | | |
| Percentage Rent | 0 | | | | 0 | | | | | 0 | | | | 0 | | | | |
| Real Property Taxes | 1,961 | | | | 1,961 | | | | | 1,961 | | | | 1,961 | | | | |
| **Total Occupancy Costs** | 56,783 | | | | 56,783 | | | | | 56,783 | | | | 56,783 | | | | |
| **Utilities** | | | | | | | | | | | | | | | | | | |
| Electrical | | | 11,114 | | | | 11,816 | | | | 12,084 | | | | | 13,132 | | |
| Gas | | | 3,910 | | | | 3,566 | | | | 3,346 | | | | | 3,221 | | |
| Water | | | 2,564 | | | | 1,286 | | | | 2,756 | | | | | 1,405 | | |
| Telephone | | | 1,104 | | | | 940 | | | | 946 | | | | | 1,066 | | |
| **Total Utilities** | | | 18,692 | | | | 17,608 | | | | 19,132 | | | | | 18,924 | | |
| **Insurance** | | | | | | | | | | | | | | | | | | |
| Workers Compensation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| General Liability, Building & Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Insurance** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Other Operating Costs** | | | | | | | | | | | | | | | | | | |
| Local Marketing | 0 | 0 | 0 | 0 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 |

Exhibit "A", Page 19

| Week Ending | Week 1 9/4/2011 | Week 2 9/11/2011 | Week 3 9/18/2011 | Week 4 9/25/2011 | Week 5 10/2/2011 | Week 6 10/9/2011 | Week 7 10/16/2011 | Week 8 10/23/2011 | Week 9 10/30/2011 | Week 10 11/6/2011 | Week 11 11/13/2011 | Week 12 11/20/2011 | Week 13 11/27/2011 | Week 14 12/4/2011 | Week 15 12/11/2011 | Week 16 12/18/2011 | Week 17 12/25/2011 | Week 18 1/1/2012 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gardening | 0 | 0 | 0 | 0 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 |
| Equipment R&M | 0 | 0 | 0 | 0 | 1,784 | 0 | 0 | 0 | 1,784 | 0 | 0 | 0 | 1,784 | 0 | 0 | 0 | 0 | 1,784 |
| Equipment Rent | 0 | 0 | 0 | 0 | 180 | 0 | 0 | 0 | 180 | 0 | 0 | 0 | 180 | 0 | 0 | 0 | 0 | 180 |
| Building R&M | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 |
| Licenses & Permits | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 |
| Personal Property Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total All Other Operating Costs | 1,600 | 1,600 | 1,600 | 1,600 | 4,064 | 2,100 | 2,100 | 2,100 | 4,064 | 2,100 | 2,100 | 2,100 | 4,064 | 2,100 | 2,100 | 2,100 | 2,100 | 4,064 |
| OPERATING CASH FLOW | 156,246 | 40,249 | 122,092 | 72,079 | 162,920 | 38,725 | 120,142 | 65,920 | 96,740 | 121,294 | 104,188 | 87,373 | 85,521 | 102,744 | 148,426 | 86,606 | 80,854 | 43,143 |
| **Operating Overhead Costs** | | | | | | | | | | | | | | | | | | |
| District Supervision Salary | 1,487 | 1,487 | 1,487 | 1,487 | 1,487 | 1,487 | 1,487 | 1,487 | 1,487 | 1,487 | 1,487 | 1,487 | 1,487 | 1,487 | 1,487 | 1,487 | 1,487 | 1,487 |
| Maintenance Salary | 587 | 587 | 587 | 587 | 587 | 587 | 587 | 587 | 587 | 587 | 587 | 587 | 587 | 587 | 587 | 587 | 587 | 587 |
| Payroll Taxes | 154 | 154 | 154 | 154 | 154 | 154 | 154 | 154 | 154 | 154 | 154 | 154 | 154 | 154 | 154 | 154 | 154 | 154 |
| Maintenance Supplies | 67 | 67 | 67 | 67 | 67 | 67 | 67 | 67 | 67 | 67 | 67 | 67 | 67 | 67 | 67 | 67 | 67 | 67 |
| Insurance | 160 | 160 | 160 | 160 | 160 | 160 | 160 | 160 | 160 | 160 | 160 | 160 | 160 | 160 | 160 | 160 | 160 | 160 |
| Insurance & Fees | 240 | 240 | 240 | 240 | 240 | 240 | 240 | 240 | 240 | 240 | 240 | 240 | 240 | 240 | 240 | 240 | 240 | 240 |
| Total Operating Overhead Costs | 2,694 | 2,694 | 2,694 | 2,694 | 2,694 | 2,694 | 2,694 | 2,694 | 2,694 | 2,694 | 2,694 | 2,694 | 2,694 | 2,694 | 2,694 | 2,694 | 2,694 | 2,694 |
| **Corporate Overhead Costs** | | | | | | | | | | | | | | | | | | |
| Administrative Salaries | 4,410 | 0 | 4,410 | 0 | 4,410 | 0 | 4,410 | 0 | 4,410 | 0 | 4,410 | 0 | 4,410 | 0 | 4,410 | 0 | 4,410 | 4,410 |
| Payroll Taxes | 419 | 0 | 419 | 0 | 419 | 0 | 419 | 0 | 419 | 0 | 419 | 0 | 419 | 0 | 419 | 0 | 419 | 419 |
| Insurance/Premiums | 0 | 0 | 0 | 0 | 800 | 0 | 0 | 0 | 800 | 0 | 0 | 0 | 800 | 0 | 0 | 0 | 0 | 800 |
| Office Supplies | 0 | 0 | 0 | 0 | 200 | 0 | 0 | 0 | 200 | 0 | 0 | 0 | 200 | 0 | 0 | 0 | 0 | 200 |
| Telephone | 0 | 0 | 0 | 0 | 267 | 0 | 0 | 0 | 267 | 0 | 0 | 0 | 267 | 0 | 0 | 0 | 0 | 267 |
| Maintenance & Fees | 0 | 0 | 0 | 0 | 213 | 0 | 0 | 0 | 213 | 0 | 0 | 0 | 213 | 0 | 0 | 0 | 0 | 213 |
| Office Rental | 0 | 0 | 0 | 0 | 1,066 | 0 | 0 | 0 | 1,066 | 0 | 0 | 0 | 1,066 | 0 | 0 | 0 | 0 | 1,066 |
| Auto Rental | 0 | 0 | 0 | 0 | 100 | 0 | 0 | 0 | 100 | 0 | 0 | 0 | 100 | 0 | 0 | 0 | 0 | 100 |
| Processing | 0 | 0 | 0 | 0 | 1,333 | 0 | 0 | 0 | 1,333 | 0 | 0 | 0 | 1,333 | 0 | 0 | 0 | 0 | 1,333 |
| Miscellaneous Expense | 0 | 0 | 0 | 0 | 320 | 0 | 0 | 0 | 320 | 0 | 0 | 0 | 320 | 0 | 0 | 0 | 0 | 320 |
| Plan Protection Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CORPORATE OVERHEAD COSTS | 4,829 | 0 | 4,829 | 0 | 10,462 | 0 | 4,829 | 0 | 10,462 | 0 | 4,829 | 0 | 10,462 | 0 | 4,829 | 0 | 4,829 | 5,633 |
| OVERHEAD COSTS | 7,523 | 0 | 7,523 | 0 | 13,157 | 0 | 7,523 | 0 | 13,157 | 0 | 7,523 | 0 | 13,157 | 0 | 7,523 | 0 | 7,523 | 5,633 |
| OPERATING CASH FLOW AFTER OVERHEAD | 70,446 | 143,099 | 134,084 | 134,157 | 88,373 | 149,655 | 133,326 | 160,482 | 164,629 | 121,294 | 135,484 | 149,402 | 130,473 | 128,600 | 83,174 | 99,141 | 67,980 | 128,097 |
| **Non Operating Costs** | | | | | | | | | | | | | | | | | | |
| Professional Fees | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| Retail Fees | 0 | 0 | 0 | 0 | 7,500 | 0 | 0 | 0 | 7,500 | 0 | 0 | 0 | 7,500 | 0 | 0 | 0 | 0 | 7,500 |
| Total Non Operating Costs | 1,000 | 1,000 | 1,000 | 1,000 | 8,500 | 1,000 | 1,000 | 1,000 | 8,500 | 1,000 | 1,000 | 1,000 | 8,500 | 1,000 | 1,000 | 1,000 | 1,000 | 8,500 |
| Lease Dimas | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rancho Cucamonga | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Lease Assumption Cure Payments | 0 | 0 | 0 | 5,167 | 0 | 0 | 0 | 5,167 | 0 | 0 | 0 | 5,167 | 0 | 5,167 | 0 | 5,167 | 0 | 5,633 |
| Total Lease Cure Payments | 0 | 0 | 0 | 5,167 | 0 | 0 | 0 | 5,167 | 0 | 0 | 0 | 5,167 | 0 | 5,167 | 0 | 5,167 | 0 | 5,633 |
| ENDING CASH BALANCE | 62,723 | 142,099 | 125,560 | 127,990 | 74,216 | 141,155 | 124,803 | 159,482 | 137,805 | 120,294 | 126,961 | 148,402 | 116,316 | 114,933 | 74,650 | 98,141 | 59,455 | 113,964 |

*Exhibit "A", Page 20*

**FORBCO SIZZLER PARTNERS**
26-Week Cash Flow Projection
Week Ending

| | Week 19 1/8/2012 | Week 20 1/15/2012 | Week 21 1/22/2012 | Week 22 1/29/2012 | Week 23 2/5/2012 | Week 24 2/12/2012 | Week 25 2/19/2012 | Week 26 2/26/2012 | Total |
|---|---|---|---|---|---|---|---|---|---|
| BEGINNING CASH BALANCE | 113,964 | 70,728 | 86,936 | 100,883 | 157,262 | 57,787 | 106,884 | 105,361 | |
| **Sales Revenue** | | | | | | | | | |
| Food & Beverage Sales | 114,026 | 107,622 | 113,689 | 109,665 | 105,014 | 127,450 | 131,421 | 136,410 | 2,787,133 |
| Less Sales Tax Collected | 9,692 | 9,148 | 9,664 | 9,322 | 8,926 | 10,833 | 11,171 | 11,595 | 236,906 |
| Plus Sales Tax Payments | | | | | (42,051) | | | (37,825) | (213,776) |
| Certificate Sales | 155 | 1,680 | 280 | 285 | 605 | 305 | 240 | 305 | 10,525 |
| **TOTAL REVENUE AND TAX** | 123,874 | 118,450 | 123,633 | 119,271 | 72,495 | 138,588 | 142,832 | 110,484 | 3,034,564 |
| **TOTAL CASH FLOW AVAILABLE** | 237,837 | 189,178 | 210,569 | 220,154 | 229,757 | 196,375 | 249,716 | 215,845 | |
| **Net Proceeds from Sale of Restaurants** | | | | | | | | | |
| Insurance | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rancho Cucamonga | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Sale Proceeds | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Net Proceeds from Sale of Restaurants** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Cost** | | | | | | | | | |
| Food Cost | 37,059 | 34,977 | 36,949 | 35,641 | 34,130 | 41,421 | 42,712 | 44,333 | 905,818 |
| **Labor** | | | | | | | | | |
| Direct Labor | 40,127 | 0 | 41,440 | 0 | 42,095 | 0 | 46,070 | 0 | 512,169 |
| Management Salaries | 12,738 | 0 | 12,738 | 0 | 12,738 | 0 | 12,738 | 0 | 165,594 |
| Taxes | 5,101 | 0 | 5,228 | 0 | 5,291 | 0 | 5,675 | 0 | 65,404 |
| **Total Labor Costs** | 57,966 | 0 | 59,406 | 0 | 60,124 | 0 | 64,483 | 0 | 743,167 |
| **Controllable Operating Costs** | | | | | | | | | |
| Uniforms | 1,596 | 1,507 | 1,592 | 1,535 | 1,470 | 1,784 | 1,840 | 1,910 | 39,030 |
| Utensils | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 3,250 |
| Supplies | 342 | 323 | 341 | 329 | 315 | 382 | 394 | 409 | 8,361 |
| Menus | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 6,500 |
| Laundry | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 10,400 |
| Cash +/Short | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bank Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12,500 |
| Card Charges | 0 | 0 | 0 | 0 | 5,785 | 0 | 0 | 0 | 27,175 |
| **Total Controllable Operating Costs** | 2,713 | 2,605 | 2,708 | 2,639 | 8,345 | 2,942 | 3,009 | 3,094 | 94,706 |
| **Variable Expenses** | | | | | | | | | |
| Taxes | 0 | 16,102 | 0 | 0 | 0 | 18,233 | 0 | 0 | 100,772 |
| Co-op Advertising Fund | 0 | 12,076 | 0 | 0 | 0 | 13,675 | 0 | 0 | 75,579 |
| National Advertising Fund | 0 | 2,013 | 0 | 0 | 0 | 2,279 | 0 | 0 | 12,597 |
| **Total Variable Expenses** | 0 | 30,191 | 0 | 0 | 0 | 34,186 | 0 | 0 | 188,948 |
| **Occupancy Costs** | | | | | | | | | |
| Minimum Rent | 54,822 | 0 | 0 | 0 | 54,822 | 0 | 0 | 0 | 328,932 |
| Percentage Rent | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Impounds | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Personal Property Taxes | 1,961 | 0 | 0 | 0 | 1,961 | 0 | 0 | 0 | 56,566 |
| **Total Occupancy Costs** | 56,783 | 0 | 0 | 0 | 56,783 | 0 | 0 | 0 | 385,498 |
| **Utilities** | | | | | | | | | |
| Electrical | 0 | 14,996 | 0 | 0 | 0 | 0 | 14,996 | 0 | 78,238 |
| Gas | 0 | 3,874 | 0 | 0 | 0 | 0 | 3,874 | 0 | 21,790 |
| Water | 0 | 3,656 | 0 | 0 | 0 | 0 | 3,656 | 0 | 15,323 |
| Telephone | 0 | 1,001 | 0 | 0 | 0 | 0 | 1,001 | 0 | 6,059 |
| **Total Utilities** | 0 | 23,527 | 0 | 0 | 0 | 0 | 23,527 | 0 | 121,410 |
| **Insurance** | | | | | | | | | |
| Workers Compensation | 0 | 4,042 | 0 | 0 | 0 | 4,042 | 0 | 0 | 24,254 |
| General Liability, Building &Equipment | 0 | 3,799 | 0 | 0 | 0 | 3,799 | 0 | 0 | 22,797 |
| **Total Insurance** | 0 | 7,842 | 0 | 0 | 0 | 7,842 | 0 | 0 | 47,051 |
| **Other Operating Costs** | | | | | | | | | |
| Local Marketing | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | |

| Week Ending | Week 19 1/8/2012 | Week 20 1/15/2012 | Week 21 1/22/2012 | Week 22 1/29/2012 | Week 23 2/5/2012 | Week 24 2/12/2012 | Week 25 2/19/2012 | Week 26 2/26/2012 | Total |
|---|---|---|---|---|---|---|---|---|---|
| Gardening | 1,784 | | | | 1,784 | | | | 8,920 |
| Trash Removal | 180 | | | | 180 | | | | 900 |
| Equipment Rent | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 20,800 |
| Equipment R&M | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 20,800 |
| Building R&M | 0 | | 3,000 | | 0 | | | | 0 |
| Licenses & Permits | | | | 8,379 | | | | | 8,379 |
| Personal Property Taxes | | | | | | | | | |
| Total All Other Operating Costs | 4,064 | 2,100 | 2,100 | 10,479 | 4,064 | 2,100 | 2,100 | 2,100 | 70,799 |
| Total Operating Costs | 158,585 | 101,241 | 101,163 | 48,759 | 163,446 | 88,491 | 135,831 | 49,527 | |
| **OPERATING CASH FLOW** | 79,252 | 87,936 | 109,406 | 171,395 | 66,310 | 107,884 | 133,885 | 166,318 | 2,557,397 |
| **Operating Overhead Costs** | | | | | | | | | |
| District Supervision Salary | 1,487 | | | | 1,487 | | 1,487 | | 19,330 |
| Maintenance Salary | 587 | | | | 587 | | 587 | | 7,627 |
| Payroll Taxes | 154 | | | | 154 | | 154 | | 2,004 |
| Maintenance Supplies | 67 | | | | 67 | | 67 | | 867 |
| Insurance | 160 | | | | 160 | | 160 | | 2,080 |
| Maintenance & Fees | 240 | | | | 240 | | 240 | | 3,120 |
| Total Operating Overhead Costs | 2,694 | 2,694 | 2,694 | | 2,694 | 2,694 | 2,694 | | 35,027 |
| **Corporate Overhead Costs** | | | | | | | | | |
| Administrative Salaries | 4,410 | | | | 4,410 | | 4,410 | | 57,332 |
| Taxes | 419 | | | | 419 | | 419 | | 5,447 |
| Benefits/Premiums | | | | 800 | | | | | 4,000 |
| Dues | | | | 267 | | | | | 6,667 |
| Maintenance & Fees | | | | 200 | | | | | 6,667 |
| Telephone | | | | 213 | | | | | 1,067 |
| Office Supplies | | | | 1,333 | | | | | 1,000 |
| Postage | | | | 1,066 | | | | | 1,333 |
| Rental | | | | 100 | | | | | 5,332 |
| Utility Rental | | | | 1,333 | | | | | 500 |
| Fees | | | | 320 | | | | | 6,667 |
| Processing | | | | | | | | | 1,600 |
| Miscellaneous Expense | | | | | | | | | |
| Plan Protection Payments | | | | | | | | | |
| Total Corporate Overhead Costs | 4,829 | 4,829 | 4,829 | 5,633 | 4,829 | 4,829 | 4,829 | | 90,944 |
| **OVERHEAD COSTS** | 7,523 | 7,523 | 7,523 | 5,633 | 7,523 | 7,523 | 7,523 | | 125,971 |
| **OPERATING CASH FLOW AFTER OVERHEAD** | 71,728 | 87,936 | 101,883 | 165,762 | 58,787 | 107,884 | 133,885 | 166,318 | |
| **Non-Operating Costs** | | | | | | | | | |
| Professional Fees | | | | 7,500 | | | | | 25,000 |
| Legal Fees | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 37,500 |
| Total Non Operating Costs | 1,000 | 1,000 | 1,000 | 8,500 | 1,000 | 1,000 | 1,000 | 1,000 | 62,500 |
| Lease Dimas | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Rancho Cucamonga | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Dudley | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Lease/Assumption Cure Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15,501 |
| Total Lease Cure Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15,501 |
| **ENDING CASH BALANCE** | 70,728 | 86,936 | 100,883 | 157,262 | 57,787 | 106,884 | 105,361 | 165,318 | |

**W&J HIGGINS INVESTMENTS, LP**
**26-Week Cash Flow Projection**

| Item | Week 1 9/4/2011 | Week 2 9/11/2011 | Week 3 9/18/2011 | Week 4 9/25/2011 | Week 5 10/2/2011 | Week 6 10/9/2011 | Week 7 10/16/2011 | Week 8 10/23/2011 | Week 9 10/30/2011 | Week 10 11/6/2011 | Week 11 11/13/2011 | Week 12 11/20/2011 | Week 13 11/27/2011 | Week 14 12/4/2011 | Week 15 12/11/2011 | Week 16 12/18/2011 | Week 17 12/25/2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BEGINNING CASH BALANCE | 57,673 | 39,961 | 94,937 | 83,632 | 82,038 | 90,309 | 77,665 | 109,845 | 81,094 | 81,868 | 97,944 | 71,896 | 102,542 | 66,787 | 76,625 | 60,728 | 69,950 |
| Sales | 83,265 | 76,473 | 80,481 | 83,986 | 84,635 | 75,361 | 79,398 | 77,892 | 71,895 | 82,943 | 80,179 | 76,246 | 63,523 | 79,298 | 78,770 | 74,176 | 58,513 |
| Food & Beverage Sales | 7,706 | 7,077 | 7,448 | 7,588 | 7,833 | 6,976 | 7,347 | 7,208 | 6,654 | 7,676 | 7,420 | 7,057 | 5,799 | 7,338 | 7,289 | 6,864 | 5,414 |
| Sales Tax Collected | 441 | 455 | 340 | 332 | 275 | 285 | 240 | 890 | 315 | 355 | 345 | 140 | 355 | 1,140 | 170 | 160 | 380 |
| Less Tax Payments | | | | (29,820) | | | | | | | | | (21,531) | | | | |
| TOTAL REVENUE AND TAX | 91,413 | 84,005 | 88,269 | 60,086 | 92,743 | 82,622 | 86,986 | 85,990 | 78,864 | 91,154 | 87,944 | 83,443 | 48,146 | 87,776 | 86,229 | 81,200 | 64,307 |
| TOTAL CASH FLOW AVAILABLE AND TAX | 149,086 | 123,966 | 183,207 | 143,718 | 174,781 | 119,458 | 177,295 | 163,655 | 188,709 | 142,238 | 169,812 | 155,338 | 150,688 | 154,563 | 162,854 | 141,978 | 134,258 |
| Food | 27,061 | 24,854 | 26,156 | 26,646 | 27,506 | 24,492 | 25,804 | 25,315 | 23,366 | 26,956 | 26,058 | 24,780 | 20,645 | 25,772 | 25,600 | 24,107 | 19,017 |
| Contract Labor | 29,173 | 29,582 | 29,582 | 29,457 | 29,457 | 29,340 | 29,340 | 26,785 | 26,785 | 27,086 | 27,086 | 24,775 | 24,775 | 27,488 | 27,488 | 24,041 | 24,041 |
| Management Salaries | 9,050 | 9,050 | 9,050 | 9,050 | 9,050 | 9,050 | 9,050 | 9,050 | 9,050 | 9,050 | 9,050 | 9,050 | 9,050 | 9,050 | 9,050 | 9,050 | 9,050 |
| Payroll Taxes | 3,689 | 3,728 | 3,728 | 3,716 | 3,716 | 3,665 | 3,665 | 3,458 | 3,458 | 3,487 | 3,487 | 3,264 | 3,264 | 3,526 | 3,526 | 3,193 | 3,193 |
| Total Labor Costs | 41,912 | 42,360 | 42,360 | 42,223 | 42,223 | 42,055 | 42,055 | 39,293 | 39,293 | 39,623 | 39,623 | 37,089 | 37,089 | 40,064 | 40,064 | 36,284 | 36,284 |
| Marketing | 1,166 | 1,071 | 1,127 | 1,148 | 1,185 | 1,055 | 1,112 | 1,090 | 1,007 | 1,161 | 1,123 | 1,067 | 889 | 1,110 | 1,103 | 1,038 | 819 |
| Uniforms | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 |
| Kitchen Utensils | 250 | 229 | 241 | 246 | 254 | 226 | 238 | 234 | 216 | 249 | 241 | 229 | 191 | 238 | 236 | 223 | 176 |
| Office Supplies | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 |
| China/Glass/Silver/Short | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 |
| Property Taxes | | | | | 3,590 | | | | 3,729 | | | | | 4,386 | | | |
| Total Controllable Operating Costs | 2,191 | 2,075 | 2,143 | 2,169 | 5,804 | 2,056 | 2,125 | 2,099 | 5,726 | 2,185 | 2,138 | 2,071 | 1,855 | 6,509 | 2,114 | 2,036 | 1,770 |
| Total Other Operating Costs | 1,600 | 1,600 | 1,600 | 1,600 | 5,427 | 2,100 | 2,100 | 2,100 | 5,427 | 2,100 | 2,100 | 2,100 | 2,100 | 5,427 | 2,100 | 2,100 | 2,100 |

| | Week 1 9/4/2011 | Week 2 9/11/2011 | Week 3 9/18/2011 | Week 4 9/25/2011 | Week 5 10/2/2011 | Week 6 10/9/2011 | Week 7 10/16/2011 | Week 8 10/23/2011 | Week 9 10/30/2011 | Week 10 11/6/2011 | Week 11 11/13/2011 | Week 12 11/20/2011 | Week 13 11/27/2011 | Week 14 12/4/2011 | Week 15 12/11/2011 | Week 16 12/18/2011 | Week 17 12/25/2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Operating Costs** | 101,601 | 28,529 | 91,551 | 94,580 | 110,732 | 28,648 | 91,607 | 53,311 | 73,812 | 59,871 | 89,693 | 52,296 | 61,689 | 65,838 | 94,052 | 70,450 | 59,171 |
| **OPERATING CASH FLOW** | 47,484 | 95,437 | 91,655 | 89,138 | 64,049 | 90,809 | 85,688 | 110,345 | 114,897 | 82,368 | 79,919 | 103,042 | 88,999 | 88,725 | 68,802 | 70,450 | 75,086 |
| **Operating Overhead Costs** | | | | | | | | | | | | | | | | | |
| Direct Supervision Salary | 1,487 | 0 | 1,487 | 0 | 1,487 | 0 | 1,487 | 0 | 1,487 | 0 | 1,487 | 0 | 1,487 | 0 | 1,487 | 0 | 1,487 |
| Maintenance Salary | 587 | 0 | 587 | 0 | 587 | 0 | 587 | 0 | 587 | 0 | 587 | 0 | 587 | 0 | 587 | 0 | 587 |
| Payroll Taxes | 419 | 0 | 419 | 0 | 419 | 0 | 419 | 0 | 419 | 0 | 419 | 0 | 419 | 0 | 419 | 0 | 419 |
| Allowance | 154 | 0 | 154 | 0 | 154 | 0 | 154 | 0 | 154 | 0 | 154 | 0 | 154 | 0 | 154 | 0 | 154 |
| Maintenance Supplies | 67 | 0 | 67 | 0 | 67 | 0 | 67 | 0 | 67 | 0 | 67 | 0 | 67 | 0 | 67 | 0 | 67 |
| Maintenance & Fees | 160 | 0 | 160 | 0 | 160 | 0 | 160 | 0 | 160 | 0 | 160 | 0 | 160 | 0 | 160 | 0 | 160 |
| | 240 | 0 | 240 | 0 | 240 | 0 | 240 | 0 | 240 | 0 | 240 | 0 | 240 | 0 | 240 | 0 | 240 |
| **Total Operating Overhead Costs** | 2,694 | 0 | 2,694 | 0 | 2,694 | 0 | 2,694 | 0 | 2,694 | 0 | 2,694 | 0 | 2,694 | 0 | 2,694 | 0 | 2,694 |
| **Corporate Overhead Costs** | | | | | | | | | | | | | | | | | |
| Administrative Salaries | 4,410 | 0 | 4,410 | 0 | 4,410 | 0 | 4,410 | 0 | 4,410 | 0 | 4,410 | 0 | 4,410 | 0 | 4,410 | 0 | 4,410 |
| Payroll Taxes | 419 | 0 | 419 | 0 | 419 | 0 | 419 | 0 | 419 | 0 | 419 | 0 | 419 | 0 | 419 | 0 | 419 |
| Medical Premiums | 0 | 0 | 0 | 0 | 800 | 0 | 0 | 0 | 800 | 0 | 0 | 0 | 800 | 0 | 0 | 0 | 0 |
| Auto Leases | 0 | 0 | 0 | 0 | 1,333 | 0 | 0 | 0 | 1,333 | 0 | 0 | 0 | 1,333 | 0 | 0 | 0 | 0 |
| Maintenance & Fees | 0 | 0 | 0 | 0 | 213 | 0 | 0 | 0 | 213 | 0 | 0 | 0 | 213 | 0 | 0 | 0 | 0 |
| Insurance | 0 | 0 | 0 | 0 | 200 | 0 | 0 | 0 | 200 | 0 | 0 | 0 | 200 | 0 | 0 | 0 | 0 |
| Equipment Rental | 0 | 0 | 0 | 0 | 267 | 0 | 0 | 0 | 267 | 0 | 0 | 0 | 267 | 0 | 0 | 0 | 0 |
| Office Supplies | 0 | 0 | 0 | 0 | 1,066 | 0 | 0 | 0 | 1,066 | 0 | 0 | 0 | 1,066 | 0 | 0 | 0 | 0 |
| Postage | 0 | 0 | 0 | 0 | 100 | 0 | 0 | 0 | 100 | 0 | 0 | 0 | 100 | 0 | 0 | 0 | 0 |
| Legal | 0 | 0 | 0 | 0 | 1,333 | 0 | 0 | 0 | 1,333 | 0 | 0 | 0 | 1,333 | 0 | 0 | 0 | 0 |
| Data Processing | 0 | 0 | 0 | 0 | 320 | 0 | 0 | 0 | 320 | 0 | 0 | 0 | 320 | 0 | 0 | 0 | 0 |
| Miscellaneous Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Adequate Protection Payments | 0 | 0 | 0 | 0 | 8,556 | 0 | 0 | 0 | 8,556 | 0 | 0 | 0 | 8,556 | 0 | 0 | 0 | 0 |
| **Total CORPORATE OVERHEAD COSTS** | 4,829 | 0 | 4,829 | 0 | 19,018 | 0 | 4,829 | 0 | 19,018 | 0 | 4,829 | 0 | 19,018 | 0 | 4,829 | 0 | 4,829 |
| **TOTAL OVERHEAD COSTS** | 7,523 | 0 | 7,523 | 0 | 21,713 | 0 | 7,523 | 0 | 21,713 | 0 | 7,523 | 0 | 21,713 | 0 | 7,523 | 0 | 7,523 |
| **OPERATING CASH FLOW AFTER OVERHEAD** | 39,961 | 95,437 | 84,132 | 89,138 | 42,336 | 90,809 | 78,165 | 110,345 | 93,184 | 82,368 | 72,396 | 103,042 | 67,287 | 88,725 | 61,278 | 70,450 | 67,563 |
| **Non-operating Costs** | | | | | | | | | | | | | | | | | |
| Financing Costs | 0 | 0 | 0 | 0 | 5,000 | 0 | 0 | 0 | 5,000 | 0 | 0 | 0 | 0 | 5,000 | 0 | 0 | 0 |
| Professional Fees | 0 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 |
| **Total Operating Costs** | 0 | 500 | 500 | 500 | 5,500 | 500 | 500 | 500 | 5,500 | 500 | 500 | 500 | 500 | 5,500 | 500 | 500 | 500 |
| **Lease Assumption Cure Payments** | | | | | | | | | | | | | | | | | |
| Long Beach | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pomona | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Corona | 0 | 0 | 0 | 6,600 | 0 | 0 | 0 | 0 | 6,600 | 0 | 0 | 0 | 0 | 6,600 | 0 | 0 | 0 |
| **Total Lease Cure Payments** | 0 | 0 | 0 | 6,600 | 0 | 0 | 0 | 0 | 6,600 | 0 | 0 | 0 | 0 | 6,600 | 0 | 0 | 0 |
| **ENDING CASH BALANCE** | 39,961 | 94,937 | 83,632 | 82,038 | 36,836 | 90,309 | 77,665 | 109,845 | 81,084 | 81,868 | 71,896 | 102,542 | 66,787 | 76,625 | 60,778 | 69,950 | 67,063 |

**W&J HIGGINS INVESTMENTS, LP**
**26-Week Cash Flow Projection**

| Week Ending | Week 18 1/1/2012 | Week 19 1/8/2012 | Week 20 1/15/2012 | Week 21 1/22/2012 | Week 22 1/29/2012 | Week 23 2/5/2012 | Week 24 2/12/2012 | Week 25 2/19/2012 | Week 26 2/26/2012 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| BEGINNING CASH BALANCE | 67,063 | 66,268 | 46,231 | 65,829 | 76,703 | 108,614 | 48,758 | 84,206 | 89,680 | |
| **Revenue / Sales** | | | | | | | | | | |
| Food & Beverage Sales | 70,313 | 85,266 | 84,913 | 84,556 | 82,121 | 80,678 | 90,125 | 103,057 | 85,324 | 2,071,389 |
| Sales Tax Collected | 6,507 | 7,892 | 7,858 | 7,826 | 7,600 | 7,467 | 8,341 | 9,538 | 7,897 | 191,622 |
| Less Tax Payments | (27,655) | | | | | (33,413) | | | (31,175) | (173,374) |
| Certificate Sales | 175 | 600 | 1,940 | 365 | 252 | 390 | 290 | 60 | 350 | 11,040 |
| **TOTAL REVENUE AND TAX** | 49,380 | 93,758 | 94,711 | 92,747 | 89,973 | 55,122 | 98,756 | 112,656 | 62,396 | 2,274,051 |
| **TOTAL CASH FLOW AVAILABLE** | 116,443 | 160,026 | 140,943 | 158,576 | 166,675 | 163,736 | 147,514 | 196,862 | 152,076 | |
| **Food Cost** | 22,852 | 27,712 | 27,597 | 27,481 | 26,689 | 26,220 | 29,291 | 33,494 | 27,730 | 673,201 |
| **Labor Costs** | | | | | | | | | | |
| Direct Labor | 28,975 | | 29,305 | | 29,157 | | 31,592 | | | |
| Management Salaries | 9,050 | | 9,050 | | 9,050 | | 9,050 | | | |
| Payroll Taxes | 3,669 | | 3,701 | | 3,687 | | 3,922 | | | |
| **Total Labor Costs** | 41,695 | | 42,056 | | 41,894 | | 44,564 | | | 531,154 |
| **Controllable Operating Costs** | | | | | | | | | | |
| Marketing | 984 | 1,194 | 1,189 | 1,184 | 1,150 | 1,129 | 1,262 | 1,443 | 1,195 | 28,999 |
| Uniforms | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 3,250 |
| Utensils | 211 | 256 | 255 | 254 | 246 | 242 | 270 | 309 | 256 | 6,214 |
| Office Supplies | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 6,500 |
| Supplies | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 10,600 |
| Cash Over/Short | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Credit Card Charges | | | | | | | | | | 12,500 |
| Property Taxes | 3,564 | | | | | 3,315 | | | | 18,585 |
| **Total Controllable Operating Costs** | 5,534 | 2,225 | 2,219 | 2,212 | 2,171 | 5,462 | 2,307 | 2,527 | 2,226 | |
| **Variable Expenses** | | | | | | | | | | |
| Rent | 11,960 | | | | | | | | | 75,320 |
| Coop Advertising Fund | 8,970 | | | | | | | | | 56,490 |
| Advertising Fund | 1,495 | | | | | | | | | 9,415 |
| **Total Variable Expenses** | 22,425 | | | | | 25,311 | | | | 141,226 |
| **Occupancy Costs** | | | | | | | | | | |
| Rent | | 27,864 | | | | | | | | 167,184 |
| Percentage Rent | | 0 | | | | 87 | | | | 3,151 |
| | | 850 | | | | | | | | 1,700 |
| | | | | | | | | | | 24,173 |
| **Total Occupancy Costs** | 28,714 | | | | | 27,551 | | | | 196,208 |
| **Utilities** | | | | | | | | | | |
| Electric | | 11,688 | | | | | | | | 67,914 |
| Water | | 2,741 | | | | | | | | 16,949 |
| Telephone | | 1,080 | | | | | | | | 6,733 |
| | | 965 | | | | | | | | 6,005 |
| **Total Utilities** | | 16,474 | | | | | | 16,474 | | 97,601 |
| **Insurance** | | | | | | | | | | |
| Workers Compensation | | | | | | | | | | 18,185 |
| General Liability, Building & Equipment | | | | | | | | | | 22,796 |
| **Total Insurance** | | | | | | | | | | 40,982 |
| **Other Operating Costs** | | | | | | | | | | |
| General & Marketing | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 11,000 |
| Cash Removal | 650 | | | | | 650 | | | | 3,250 |
| Equipment Rent | 2,497 | | | | 2,497 | | | | | 12,483 |
| Building R&M | 180 | 180 | | | 180 | 180 | | | | 900 |
| Equipment R&M | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 20,800 |
| Licenses & Permits | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 20,800 |
| Licenses & Permits | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 20,800 |
| Personal Property Taxes | 0 | 0 | 0 | 3,000 | 0 | 0 | 0 | 0 | 0 | 3,000 |
| | | | 3,000 | | 7,412 | | | | | 7,412 |
| **Total Other Operating Costs** | 2,100 | 5,427 | 2,100 | 2,100 | 9,512 | 5,427 | 2,100 | 2,100 | 2,100 | 76,645 |

0.88275925

| Week Ending | Week 18 1/1/2012 | Week 19 1/8/2012 | Week 20 1/15/2012 | Week 21 1/22/2012 | Week 22 1/29/2012 | Week 23 2/5/2012 | Week 24 2/12/2012 | Week 25 2/19/2012 | Week 26 2/26/2012 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Total Operating Costs | 30,486 | 105,771 | 74,614 | 73,850 | 38,372 | 106,954 | 62,808 | 99,159 | 32,056 | 1,812,779 |
| OPERATING CASH FLOW | 85,957 | 54,255 | 66,329 | 84,726 | 128,303 | 56,782 | 84,706 | 97,703 | 120,020 |  |
| **Operating Overhead Costs** |  |  |  |  |  |  |  |  |  |  |
| Direct Supervision Salary | 0 | 1,487 | 0 | 1,487 | 0 | 1,487 | 0 | 1,487 | 0 | 19,330 |
| Administrative Salary |  | 587 |  | 587 |  | 587 |  | 587 |  | 7,627 |
| Payroll Taxes |  | 154 |  | 154 |  | 154 |  | 154 |  | 2,094 |
| Medical Premiums |  | 67 |  | 67 |  | 67 |  | 67 |  | 867 |
| Maintenance Supplies |  | 160 |  | 160 |  | 160 |  | 160 |  | 2,080 |
| Allowance |  | 240 |  | 240 |  | 240 |  | 240 |  | 3,120 |
| Total Operating Overhead Costs | 0 | 2,694 | 0 | 2,694 | 0 | 2,694 | 0 | 2,694 | 0 | 35,027 |
| **Corporate Overhead Costs** |  |  |  |  |  |  |  |  |  |  |
| Administrative Salaries | 4,410 | 4,410 | 0 | 4,410 | 4,410 | 4,410 | 0 | 4,410 | 0 | 57,332 |
| Payroll Taxes | 419 | 419 | 0 | 419 | 419 | 419 | 0 | 419 | 0 | 5,447 |
| Medical Premiums | 800 |  |  |  | 800 |  |  |  |  | 4,000 |
| Auto Leases | 1,333 |  |  |  | 1,333 |  |  |  |  | 6,667 |
| Maintenance & Fees | 213 |  |  |  | 213 |  |  |  |  | 1,067 |
| Supplies | 200 |  |  |  | 200 |  |  |  |  | 1,000 |
| Rent | 267 |  |  |  | 267 |  |  |  |  | 1,333 |
| Legal | 100 |  |  |  | 100 |  |  |  |  | 500 |
| Mgmt Rental | 1,066 |  |  |  | 1,066 |  |  |  |  | 5,332 |
| Data Processing | 100 |  |  |  | 100 |  |  |  |  | 500 |
| Miscellaneous Expense | 1,333 |  |  |  | 1,333 |  |  |  |  | 6,667 |
|  | 320 |  |  |  | 320 |  |  |  |  | 1,600 |
|  | 0 |  |  |  | 0 |  |  |  |  | 0 |
| Protection Payments | 8,556 |  |  |  | 8,556 |  |  |  |  | 42,780 |
| CORPORATE OVERHEAD COSTS | 14,189 | 4,829 | 0 | 4,829 | 14,189 | 4,829 | 0 | 4,829 | 0 | 133,724 |
| TOTAL OVERHEAD COSTS | 14,189 | 7,523 | 0 | 7,523 | 14,189 | 7,523 | 0 | 7,523 | 0 | 168,751 |
| OPERATING CASH FLOW AFTER OVERHEAD | 71,768 | 46,731 | 66,329 | 77,203 | 114,114 | 49,258 | 84,706 | 90,180 | 120,020 |  |
| **Non-operating Costs** |  |  |  |  |  |  |  |  |  |  |
| Professional Fees | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 12,500 |
|  | 5,000 |  |  |  | 5,000 |  |  |  |  | 25,000 |
| Total Operating Costs | 5,500 | 500 | 500 | 500 | 5,500 | 500 | 500 | 500 | 500 | 37,500 |
| **Lease Assumption Cure Payments** |  |  |  |  |  |  |  |  |  |  |
| Long Beach | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tucson | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pomona | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19,800 |
| Total Lease Cure Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19,800 |
| ENDING CASH BALANCE | 66,268 | 46,231 | 65,829 | 76,703 | 108,614 | 48,758 | 84,206 | 89,680 | 119,520 |  |

**L&G RESTAURANTS LLC**
**26-Week Cash Flow Projection**

| Description | Week 1 9/4/2011 | Week 2 9/11/2011 | Week 3 9/18/2011 | Week 4 9/25/2011 | Week 5 10/2/2011 | Week 6 10/9/2011 | Week 7 10/16/2011 | Week 8 10/23/2011 | Week 9 10/30/2011 | Week 10 11/6/2011 | Week 11 11/13/2011 | Week 12 11/20/2011 | Week 13 11/27/2011 | Week 14 12/4/2011 | Week 15 12/11/2011 | Week 16 12/18/2011 | Week 17 12/25/2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BEGINNING CASH BALANCE** | 58,692 | 62,787 | 102,145 | 91,705 | 94,737 | 65,030 | 98,225 | 108,491 | 70,783 | 79,911 | 90,314 | 67,195 | 117,760 | 58,588 | 67,651 | 63,533 | 73,454 |
| **Revenue** | | | | | | | | | | | | | | | | | |
| Food & Beverage Sales | 54,422 | 50,552 | 50,223 | 48,637 | 53,383 | 47,574 | 54,856 | 46,939 | 45,921 | 51,986 | 55,013 | 47,329 | 36,769 | 52,443 | 48,719 | 47,866 | 36,936 |
| Sales Tax Collected | 4,714 | 4,714 | 4,714 | 4,714 | 4,714 | 4,714 | 4,714 | 4,714 | 4,714 | 4,714 | 4,714 | 4,714 | 4,714 | 4,714 | 4,714 | 4,714 | 4,714 |
| Sales Tax Payments | (18,857) | | | | (18,857) | | | | (18,857) | | | | (18,857) | | | | (18,857) |
| Gift Certificate Sales | 95 | 260 | 170 | 320 | 105 | 280 | 120 | 150 | 250 | 500 | 200 | 40 | 105 | 74 | 300 | 150 | 270 |
| **TOTAL REVENUE AND TAX** | 59,231 | 55,526 | 55,107 | 34,814 | 58,202 | 52,568 | 59,690 | 51,803 | 50,885 | 38,344 | 57,927 | 52,083 | 27,446 | 57,231 | 53,733 | 52,730 | 23,063 |
| Less: Net Sale Proceeds | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Proceeds from Sale of Restaurants | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL CASH FLOW AVAILABLE** | 117,922 | 118,313 | 157,252 | 126,519 | 152,939 | 117,598 | 157,915 | 137,267 | 159,376 | 109,127 | 137,838 | 119,278 | 117,760 | 125,813 | 121,384 | 116,262 | 96,517 |
| Food Cost | 16,122 | 15,068 | 15,522 | 15,017 | 16,842 | 14,957 | 16,608 | 14,168 | 13,610 | 16,228 | 15,694 | 14,356 | 12,021 | 16,281 | 15,868 | 15,143 | 12,281 |
| **Labor Costs** | | | | | | | | | | | | | | | | | |
| Labor | 19,332 | | 19,356 | | 19,566 | | 19,274 | | 18,108 | | 19,193 | | 17,742 | | 18,738 | | 16,347 |
| Management Salaries | 6,385 | | 6,385 | | 6,385 | | 6,385 | | 6,385 | | 6,385 | | 6,385 | | 6,385 | | 6,385 |
| Payroll Taxes | 2,546 | | 2,557 | | 2,594 | | 2,594 | | 2,578 | | 2,575 | | 2,582 | | 2,641 | | 2,528 |
| **Total Labor Costs** | 8,931 | 0 | 28,297 | 0 | 28,628 | 0 | 28,253 | 0 | 27,071 | 0 | 28,152 | 0 | 26,709 | 0 | 27,764 | 0 | 25,260 |
| **General Operating Costs** | | | | | | | | | | | | | | | | | |
| Paper | 833 | 640 | 893 | 815 | 840 | 775 | 799 | 794 | 757 | 794 | 809 | 799 | 795 | 750 | 921 | 743 | 758 |
| Laundry/Uniforms | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 |
| Kitchen Utensils | 179 | 137 | 191 | 175 | 180 | 166 | 171 | 170 | 162 | 170 | 173 | 171 | 170 | 161 | 197 | 159 | 162 |
| Office Supplies | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 |
| Janitorial | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 |
| Petty Cash/Short | | | | | | | | | | | | | | | | | |
| Fees | | | | | | | | | 1,250 | | | | 1,250 | | | | |
| Credit Card Charges | 200 | 200 | 2,557 | | 2,955 | | | | 2,978 | | 2,575 | | 2,582 | 2,969 | 2,641 | | 6,385 |
| **Total Controllable Operating Costs** | 1,412 | 1,177 | 1,485 | 1,390 | 4,374 | 1,341 | 1,370 | 1,364 | 4,297 | 1,364 | 1,382 | 1,371 | 1,366 | 4,280 | 1,518 | 1,303 | 1,320 |
| **Variable Expenses** | | | | | | | | | | | | | | | | | |
| Royalty Fees | | | | 6,115 | | | 6,115 | | | 6,115 | | 6,115 | | | 6,115 | | 6,115 |
| Co-op Advertising Fund | | | | 3,057 | | | 3,057 | | | 3,057 | | 3,057 | | | 3,057 | | 3,057 |
| Local Advertising Fund | | | | 1,019 | | | 1,019 | | | 1,019 | | 1,019 | | | 1,019 | | 1,019 |
| **Total Variable Expenses** | | | | 10,192 | | | 10,192 | | | 8,571 | | 10,192 | | | 10,192 | | 10,192 |
| **Occupancy Costs** | | | | | | | | | | | | | | | | | |
| Minimum Rent | 20,369 | | | 20,369 | | | | | 20,369 | | | | 20,369 | | | | |
| Percentage Rent | 0 | | | 0 | | | | | 0 | | | | 0 | | | | |
| CAM Impounds | 3,940 | | | 3,940 | | | | | 3,940 | | | | 3,940 | | | | |
| Real Property Taxes | | | | | | | | | | 8,571 | | | | | | | |
| **Total Occupancy Costs** | 24,309 | | | 24,309 | | | | | 24,309 | | | | 24,309 | | | | |
| **Utilities** | | | | | | | | | | | | | | | | | |
| Electrical | | | 7,348 | | | | 7,746 | | | | 8,284 | | | | 7,205 | | |
| Gas | | | 1,591 | | | | 1,493 | | | | 2,807 | | | | 1,831 | | |
| Water | | | | | | | 3,086 | | | | | | | | 3,175 | | |
| Telephone | | | 635 | | | | 445 | | | | 686 | | | | 797 | | |
| **Total Utilities** | | | 10,025 | | | | 12,771 | | | | 11,777 | | | | 13,058 | | |
| **Insurance** | | | | | | | | | | | | | | | | | |
| Workers Compensation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| General Liability, Building & Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Insurance** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Other Operating Costs** | | | | | | | | | | | | | | | | | |
| Local Marketing | 0 | 0 | 0 | 0 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 |
| Gardening | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Trash Removal | 0 | 0 | 0 | 0 | 180 | 0 | 0 | 0 | 180 | 0 | 0 | 0 | 180 | 0 | 0 | 0 | 0 |
| Equipment Rent | 0 | 0 | 0 | 0 | 2,509 | 0 | 0 | 0 | 2,509 | 0 | 0 | 0 | 2,509 | 0 | 0 | 0 | 0 |

| Week Ending | Week 1 9/4/2011 | Week 2 9/11/2011 | Week 3 9/18/2011 | Week 4 9/25/2011 | Week 5 10/2/2011 | Week 6 10/9/2011 | Week 7 10/16/2011 | Week 8 10/23/2011 | Week 9 10/30/2011 | Week 10 11/6/2011 | Week 11 11/13/2011 | Week 12 11/20/2011 | Week 13 11/27/2011 | Week 14 12/4/2011 | Week 15 12/11/2011 | Week 16 12/18/2011 | Week 17 12/25/2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Equipment R&M | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 |
| Building R&M | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 |
| Licenses & Permits | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 |
| Personal Property Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Other Operating Costs** | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 |
| **Total Operating Costs** | 51,374 | 15,668 | 61,285 | 25,809 | 73,568 | 16,057 | 65,373 | 25,460 | 68,778 | 25,899 | 63,566 | 25,648 | 39,830 | 44,379 | 50,773 | 39,692 | 38,641 |
| **OPERATING CASH FLOW** | 66,549 | 102,645 | 95,967 | 100,710 | 79,371 | 101,541 | 92,542 | 111,807 | 90,597 | 83,228 | 74,273 | 93,630 | 77,930 | 81,441 | 70,611 | 76,770 | 57,875 |
| **Operating Overhead Costs** | | | | | | | | | | | | | | | | | |
| District Supervision Salary | 743 | 0 | 743 | 0 | 743 | 0 | 743 | 0 | 743 | 0 | 743 | 0 | 743 | 0 | 743 | 0 | 743 |
| Payroll Taxes | 209 | 0 | 209 | 0 | 209 | 0 | 209 | 0 | 209 | 0 | 209 | 0 | 209 | 0 | 209 | 0 | 209 |
| Maintenance Salary | 293 | 0 | 293 | 0 | 293 | 0 | 293 | 0 | 293 | 0 | 293 | 0 | 293 | 0 | 293 | 0 | 293 |
| Maintenance & Fees | 77 | 0 | 77 | 0 | 77 | 0 | 77 | 0 | 77 | 0 | 77 | 0 | 77 | 0 | 77 | 0 | 77 |
| Gas Maintenance Supplies | 33 | 0 | 33 | 0 | 33 | 0 | 33 | 0 | 33 | 0 | 33 | 0 | 33 | 0 | 33 | 0 | 33 |
| Supplies | 80 | 0 | 80 | 0 | 80 | 0 | 80 | 0 | 80 | 0 | 80 | 0 | 80 | 0 | 80 | 0 | 80 |
| Miscellaneous Expense | 120 | 0 | 120 | 0 | 120 | 0 | 120 | 0 | 120 | 0 | 120 | 0 | 120 | 0 | 120 | 0 | 120 |
| **Total Operating Overhead Costs** | 1,347 | 0 | 1,347 | 0 | 1,347 | 0 | 1,347 | 0 | 1,347 | 0 | 1,347 | 0 | 1,347 | 0 | 1,347 | 0 | 1,347 |
| **CORPORATE OVERHEAD COSTS** | | | | | | | | | | | | | | | | | |
| Administrative Salaries | 2,205 | 0 | 2,205 | 0 | 2,205 | 0 | 2,205 | 0 | 2,205 | 0 | 2,205 | 0 | 2,205 | 0 | 2,205 | 0 | 2,205 |
| Payroll Taxes | 209 | 0 | 209 | 0 | 209 | 209 | 209 | 209 | 209 | 209 | 209 | 209 | 209 | 209 | 209 | 209 | 209 |
| Annual Premiums | 0 | 0 | 0 | 0 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 |
| Taxes | 0 | 0 | 0 | 0 | 667 | 667 | 667 | 667 | 667 | 667 | 667 | 667 | 667 | 667 | 667 | 667 | 667 |
| Data Processing | 0 | 0 | 0 | 0 | 107 | 107 | 107 | 107 | 107 | 107 | 107 | 107 | 107 | 107 | 107 | 107 | 107 |
| Legal Fees | 0 | 0 | 0 | 0 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| Supplies | 0 | 0 | 0 | 0 | 133 | 133 | 133 | 133 | 133 | 133 | 133 | 133 | 133 | 133 | 133 | 133 | 133 |
| Telephone | 0 | 0 | 0 | 0 | 533 | 533 | 533 | 533 | 533 | 533 | 533 | 533 | 533 | 533 | 533 | 533 | 533 |
| Equipment Rental | 0 | 0 | 0 | 0 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 |
| Equipment Rental | 0 | 0 | 0 | 0 | 667 | 667 | 667 | 667 | 667 | 667 | 667 | 667 | 667 | 667 | 667 | 667 | 667 |
| Miscellaneous Expense | 0 | 0 | 0 | 0 | 160 | 160 | 160 | 160 | 160 | 160 | 160 | 160 | 160 | 160 | 160 | 160 | 160 |
| **Total Corporate Overhead Costs** | 2,415 | 0 | 2,415 | 0 | 5,231 | 2,817 | 5,231 | 2,817 | 5,231 | 2,817 | 5,231 | 2,817 | 5,231 | 2,817 | 5,231 | 2,817 | 5,231 |
| Operating Costs | | | | | | | | | | | | | | | | | |
| CRO Professional Fees | | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 |
| Legal Fees | | | | | 500 | | | | 500 | | | | 500 | | | | |
| **Total Non Operating Costs** | 0 | 0 | 0 | 0 | 2,263 | 0 | 0 | 0 | 2,263 | 0 | 0 | 0 | 2,263 | 0 | 0 | 0 | 0 |
| **TOTAL OVERHEAD COSTS** | 3,762 | 0 | 3,762 | 0 | 8,841 | 2,817 | 6,578 | 2,817 | 8,841 | 2,817 | 6,578 | 2,817 | 8,841 | 2,817 | 6,578 | 2,817 | 6,578 |
| **OPERATING CASH FLOW AFTER OVERHEAD** | 62,787 | 102,645 | 92,205 | 100,710 | 70,530 | 98,725 | 85,964 | 108,991 | 81,756 | 80,411 | 67,695 | 90,814 | 69,088 | 78,624 | 64,033 | 73,954 | 51,297 |
| Vero Drive | # | # | # | # | # | # | # | # | # | # | # | # | # | # | # | # | # |
| Ventura | # | # | # | # | # | # | # | # | # | # | # | # | # | # | # | # | # |
| **Total Lease Cure Payments** | 0 | 0 | 0 | 5,473 | 0 | 0 | 0 | 0 | 5,473 | 0 | 0 | 0 | 0 | 5,473 | 0 | 0 | 0 |
| **Total Assumption Cure Payments** | 0 | 0 | 0 | 0 | 5,000 | 0 | 0 | 0 | 5,000 | 0 | 0 | 0 | 0 | 5,000 | 0 | 0 | 0 |
| **ENDING CASH BALANCE** | 62,787 | 102,145 | 91,705 | 94,737 | 65,030 | 98,225 | 85,464 | 108,491 | 70,783 | 79,911 | 67,195 | 90,314 | 68,588 | 67,651 | 63,533 | 73,454 | 50,797 |

*Exhibit "A", Page 28*

**L&G RESTAURANTS LLC**
**26-Week Cash Flow Projection**

| Line Item | Week 18 1/1/2012 | Week 19 1/8/2012 | Week 20 1/15/2012 | Week 21 1/22/2012 | Week 22 1/29/2012 | Week 23 2/5/2012 | Week 24 2/12/2012 | Week 25 2/19/2012 | Week 26 2/26/2012 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **BEGINNING CASH BALANCE** | 50,797 | 52,491 | 55,134 | 66,359 | 70,006 | 78,456 | 57,281 | 77,402 | 71,342 | |
| **Sales Revenue** | | | | | | | | | | |
| Food & Beverage Sales | 48,412 | 53,095 | 54,839 | 52,153 | 60,605 | 54,312 | 53,647 | 53,840 | 56,384 | 1,314,852 |
| Sales Tax Collected | 4,714 | 4,714 | 4,714 | 4,714 | 4,714 | 4,714 | 4,714 | 4,714 | 4,714 | 122,571 |
| Sales Tax Payments | | | | | | (23,573) | | | (18,857) | (113,142) |
| Gift Certificate Sales | 125 | 245 | 875 | 410 | 430 | 90 | 260 | 100 | 20 | 5,944 |
| **TOTAL REVENUE AND TAX** | 53,251 | 58,054 | 60,428 | 57,277 | 65,749 | 35,545 | 58,621 | 58,655 | 42,261 | 1,330,225 |
| **Net Proceeds from Sale of Restaurants** | | | | | | | | | | |
| Aero Drive | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Net Sale Proceeds** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL CASH FLOW AVAILABLE** | 104,048 | 110,545 | 115,562 | 123,636 | 135,755 | 114,001 | 115,903 | 136,057 | 113,603 | |
| **Total Food Cost** | 15,569 | 16,249 | 17,087 | 16,802 | 17,080 | 16,808 | 17,051 | 17,071 | 18,488 | 406,991 |
| **Labor Costs** | | | | | | | | | | |
| Direct Labor | 19,444 | | 19,634 | | 19,634 | | 20,318 | | 19,832 | 246,884 |
| Management Salaries | 6,385 | | 6,385 | | 6,385 | | 6,385 | | 6,385 | 83,000 |
| Payroll Taxes | 2,467 | | 2,631 | | 2,651 | | 2,342 | | 2,583 | 33,303 |
| **Total Labor Costs** | 28,255 | | 28,650 | | 28,650 | | 29,044 | | 28,799 | 363,188 |
| **Controllable Operating Costs** | | | | | | | | | | |
| Janitorial | 742 | 694 | 743 | 918 | 747 | 598 | 764 | 771 | 724 | 20,216 |
| Laundry Uniforms | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 1,300 |
| Kitchen Utensils | 159 | 149 | 159 | 197 | 160 | 128 | 164 | 165 | 155 | 4,332 |
| Office Supplies | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 3,900 |
| Petty Cash | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 5,200 |
| Cash Over/Short | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bank Fees | | | | | | | | | | 6,250 |
| Credit Card Charges | 2,945 | | | | | 2,881 | | | | 14,728 |
| **Total Controllable Operating Costs** | 4,246 | 1,243 | 1,303 | 1,514 | 1,307 | 4,007 | 1,327 | 1,336 | 1,280 | 49,677 |
| **Variable Expenses** | | | | | | | | | | |
| Royalty Fees | | | 6,115 | | | | 6,115 | | | 36,690 |
| LA Co-op Advertising Fund | | | 3,057 | | | | 3,057 | | | 18,345 |
| National Advertising Fund | | | 1,019 | | | | 1,019 | | | 6,115 |
| **Total Variable Expenses** | | | 10,192 | | | | 10,192 | | | 61,150 |
| **Occupancy Costs** | | | | | | | | | | |
| Minimum Rent | 20,369 | | | | 20,369 | | | | | 122,214 |
| Percentage Rent | 0 | | | | 0 | | | | | 0 |
| CAM Impounds | 3,940 | | | | 3,940 | | | | | 23,640 |
| Real Property Taxes | | | | | | | | | | 8,571 |
| **Total Occupancy Costs** | 24,309 | | | | 24,309 | | | | | 154,425 |
| **Utilities** | | | | | | | | | | |
| Electrical | | | 8,092 | | | | | 8,092 | | 46,768 |
| Gas | | | 2,063 | | | | | 2,063 | | 12,298 |
| Water | | | 0 | | | | | 0 | | 6,261 |
| Telephone | | | 512 | | | | | 512 | | 3,637 |
| **Total Utilities** | | | 10,667 | | | | | 10,667 | | 68,963 |
| **Insurance** | | | | | | | | | | |
| Workers Compensation | | | 4,042 | | | | 4,042 | | | 24,254 |
| General Liability, Building &Equipment | | | 2,799 | | | | 2,799 | | | 16,794 |
| **Total Insurance** | | | 6,841 | | | | 6,841 | | | 41,048 |
| **Other Operating Costs** | | | | | | | | | | |
| Local Marketing | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 11,000 |
| Gardening | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Trash Removal | | 2,509 | | | | 2,509 | | | | 12,543 |
| Equipment Rent | | 180 | | | | 180 | | | | 900 |

| | Week 18 1/1/2012 | Week 19 1/8/2012 | Week 20 1/15/2012 | Week 21 1/22/2012 | Week 22 1/28/2012 | Week 23 2/5/2012 | Week 24 2/12/2012 | Week 25 2/19/2012 | Week 26 2/26/2012 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Week Ending** | | | | | | | | | | |
| Equipment R&M | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 7,800 |
| Building R&M | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 7,800 |
| Building R&M | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 7,800 |
| Licenses & Permits | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 3,000 |
| Personal Property Taxes | 0 | 0 | 0 | 0 | 4,230 | 0 | 0 | 0 | 0 | 4,230 |
| **Total Other Operating Costs** | 1,100 | 3,789 | 1,100 | 1,100 | 5,330 | 3,789 | 1,100 | 1,100 | 1,100 | |
| **Total Operating Costs** | 40,578 | 48,333 | 45,887 | 46,552 | 46,719 | 49,641 | 35,184 | 57,637 | 94,015 | 1,122,118 |
| **OPERATING CASH FLOW** | 63,070 | 62,212 | 69,675 | 77,084 | 89,036 | 64,360 | 80,719 | 78,420 | 94,015 | |
| **Operating Overhead Costs** | | | | | | | | | | |
| District Supervision Salary | 0 | 743 | 0 | 743 | 0 | 743 | 0 | 743 | 0 | 9,665 |
| Maintenance Salary | 0 | 293 | 0 | 293 | 0 | 293 | 0 | 293 | 0 | 3,813 |
| Payroll Taxes | 0 | 77 | 0 | 77 | 0 | 77 | 0 | 77 | 0 | 1,002 |
| Maintenance Supplies | 0 | 33 | 0 | 33 | 0 | 33 | 0 | 33 | 0 | 433 |
| Car Allowance | 0 | 80 | 0 | 80 | 0 | 80 | 0 | 80 | 0 | 1,040 |
| Gas Maintenance & Fees | 0 | 120 | 0 | 120 | 0 | 120 | 0 | 120 | 0 | 1,560 |
| **Total Operating Overhead Costs** | 0 | 1,347 | 0 | 1,347 | 0 | 1,347 | 0 | 1,347 | 0 | 17,514 |
| **Corporate Overhead Costs** | | | | | | | | | | |
| Administrative Salaries | 0 | 2,205 | 0 | 2,205 | 0 | 2,205 | 0 | 2,205 | 0 | 28,666 |
| Payroll Taxes | 0 | 209 | 0 | 209 | 0 | 209 | 0 | 209 | 0 | 2,723 |
| Medical Premiums | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 8,800 |
| Auto Leases | 667 | 667 | 667 | 667 | 667 | 667 | 667 | 667 | 667 | 14,667 |
| Gas Maintenance & Fees | 107 | 107 | 107 | 107 | 107 | 107 | 107 | 107 | 107 | 2,347 |
| Telephone | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 2,200 |
| Office Supplies | 133 | 133 | 133 | 133 | 133 | 133 | 133 | 133 | 133 | 2,933 |
| Office Rental | 533 | 533 | 533 | 533 | 533 | 533 | 533 | 533 | 533 | 11,730 |
| Equipment Rental | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 1,100 |
| Legal Fees | 667 | 667 | 667 | 667 | 667 | 667 | 667 | 667 | 667 | 14,667 |
| Data Processing | 160 | 160 | 160 | 160 | 160 | 160 | 160 | 160 | 160 | 3,520 |
| Miscellaneous Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Principal Protection Payments | 2,263 | 0 | 0 | 0 | 2,263 | 0 | 0 | 0 | 0 | 11,315 |
| **TOTAL CORPORATE OVERHEAD COSTS** | 5,080 | 5,231 | 2,817 | 5,231 | 5,080 | 5,231 | 2,817 | 5,231 | 2,817 | 104,668 |
| **TOTAL OVERHEAD COSTS** | 5,080 | 6,578 | 2,817 | 6,578 | 5,080 | 6,578 | 2,817 | 6,578 | 2,817 | 122,181 |
| **OPERATING CASH FLOW AFTER OVERHEAD** | 57,991 | 55,634 | 66,859 | 70,506 | 83,956 | 57,781 | 77,902 | 71,842 | 91,198 | |
| **Non-operating Costs** | | | | | | | | | | |
| CRO Professional Fees | 5,000 | 0 | 0 | 0 | 5,000 | 0 | 0 | 0 | 0 | 25,000 |
| Legal Fees | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 12,500 |
| **Total Non Operating Costs** | 5,500 | 500 | 500 | 500 | 5,500 | 500 | 500 | 500 | 500 | 37,500 |
| **Lease Assumption Cure Payments** | | | | | | | | | | |
| Aero Drive | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16,419 | 16,419 |
| Ventura | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Lease Cure Payments** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16,419 | 16,419 |
| **ENDING CASH BALANCE** | 52,491 | 55,134 | 66,359 | 70,006 | 78,456 | 57,281 | 77,402 | 71,342 | 90,698 | |